EXHIBIT A

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Sun Princess (11.05.2017) | ECP Section VIII.B.2.g | Deck cleaning chemicals, Deck Clean NP and Metal Brite HD, are being used onboard to clean decks, discharging directly overboard through deck scuppers while in port and underway. The discharge is being logged in the Garbage Record Book as "Operational Waste" as per the Garbage Management Plan. The manufacturer, Wilhelmsen Chemicals, states the cleaning agents meet the criteria as not being harmful to the environment, however, in reviewing the Material Safety Data Sheets, it states the material is corrosive and must be disposed of as "Hazardous Waste," and the product should not be discharged into drains or the environment; disposal should be in accordance with local, state or national legislation. No documentation was provided from Government Authorities stating these deck chemicals are safe for discharge into the environment while in port or underway. | Root Cause Analysis indicated that there was not a strong enough control system on what constitutes a deck cleaner and where it can be used. Upon notification of this finding, the Company immediately took steps to ensure that all deck cleaning with Deck Clean NP and Metal Brite HD was discontinued while in port and at sea as the Company conducted its review of the finding. Specifically, within the first 24 hours, the Company directed all Covered Vessels to discontinue all deck cleaning in port and to permit the use of only fresh water to clean decks while in international waters. Soon after, the Company notified all Interested Parties regarding its initial review, which included a review of Company policies and procedures and notifications to the fleet. It was ultimately determined that Metal Brite HD is not intended to be used in open deck washing in VGP waters and is not approved for such use by any Operating Line, and while historically it has not been utilized by the Company for such use, the Company made clear notification of this requirement to all Operating Lines via Must See Messages. However, Deck Clean NP is determined to comply with VGP requirements and thus can be used in U.S. waters for its intended uses, unless otherwise limited by local law. Ultimately, it was determined that all deck washing while in port is to be done with fresh water only unless the applicable Brand has approved specific products for in port use. Deck washing outside 12 nautical miles is to be done with chemicals that the manufacturer has confirmed meet MARPOL Annex V standards. All deck washing chemicals are being re-evaluated before approval to reinstate use is given, and in all instances, ships must confirm with local port authorities that deck/side shell or hull cleaning is allowed within the given port in which such operations are to be conducted. The Corporation is currently drafting a procedure to memorialize all requirements stated in the Must See Message and instill a process for future approval of chemicals. In the meantime, HA-Group has issued an Operational Directive OD ENV/09/17 (updated list of approved chemicals) that lists all chemicals approved to be used in specified locations. Further, the Company requires that when a chemical is used, the person using the chemical should check with the bridge for permission and once permission is granted, a start time and end time is recorded into the NAPA E-log with the chemical name and quantity used. Additionally, all must always follow MARPOL and ENV/09/17. The Company is working to develop a process to verify that deck wash products meet MARPOL Annex V requirements and requires that employees also refer to the latest update of ENV/09/17 dated 25th January 2018. | Complete |
| 2. | Sun Princess (11.05.2017) | N/A | On June 26, 2017, it was reported that the COWS was missing a solenoid valve from the bilge sample line. The investigation into the June 26, 2017 incident of the missing solenoid valve from the bilge water sample line on the COWS is not complete. The corrective action from Carnival Corporation was to send out Environmental Compliance Notice (08-2017) to all operating brands. When discussing with the Master and the Environmental Officer about the incident and what corrective actions were done, it was noted that they knew of the disciplinary actions that were taken against the First Engineer and knew of no other corrective action that had been implemented by Carnival Corporation. | Director of HESS-MS to attach investigation report into the incident, which will include lessons learned, root cause analysis, and preventive action. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | Auditors asked the corporate representative, Ed Ramaekers, if there were any corrective actions taken as a result of the investigation. He knew about the disciplinary actions and also pointed out the Environmental Compliance Notice (08-2017). | | |
| 3. | Star Princess (01.03.2018) | ECP Section VIII.B.2.d | Upon auditor's arrival, we were made aware of ongoing issues with Static OWS. The problem was found to be excess back-pressure on Static OWS output, lifting the three-way valve to recirculate process water. After trouble tracing by ship's engineers and corporate office approval, a temporary modification was done and the unit was run satisfactorily. OWS was run for one hour, with positive 2.6-m3/hr throughput @ 2ppm. The modification was not approved by Class or the Flag State prior to its operation. | Root Cause Analysis indicated a lack of maintenance.  The frequency of pipe cleaning/renewal, as well as not having a procedure in place for approval of temporary repairs to the ship's equipment. Discharge pipework between Static Oily Water Separator and BDCB to be renewed and blockages removed.  HA Group is producing an online 'Mod Prop' flow, which will also include temporary modifications to the ship's structure. This will allow for short-term modifications to be submitted for approval, either by the Company, or Flag / Class and is expected by Q3 2018. | In Progress |
| 4. | MS Amsterdam (01.04.2018) | ECP Section VIII.B.1 | On or about December 21, 2017, the Engineering department had dismantled the turbocharger to diesel generator #5. Several parts were placed in a plastic bag with fresh water to soak for further cleaning. Later those parts were removed from the bag and the contaminated water place in a 55-gallon drum for disposal ashore. On December 22nd, the Staff Chief Engineer discovered a crewmember (Wiper: Hernawan Adi Tama) emptying the water from the drum into a sink using a bucket. The Staff Chief stopped the crewmember at once. It was determined that 3 buckets of containment water had been disposed of down the sink drain leading to the grey water system. | The incident is under investigation by RAAS. The report is forthcoming. The Director of HESS-MS will close this finding when the report is issued. The Investigation ongoing and Root Causes Analysis will follow. | Complete |
| 5. | Caribbean Princess (02.06.2018) | ECP Section VIII.B.2.w | On November 30, 2017, approximately 77 cubic meters of ballast water was discharged overboard through the ballast water treatment system while in alongside in Fort Lauderdale, Florida. It was discovered the water was treated with a UV intensity below the 70% minimum threshold. | Root Cause Analysis indicated the Company reported this incident to the CAM. The manufacturer is assisting with the installation of audible alarms to ensure operators are aware if certain parameters are out of compliance. The respective crew members were retrained on the use of the ballast water treatment system. Confirm that the audible alarms have been fitted to the Ballast Water Treatment system to ensure that ballast water cannot be discharged with an intensity below the 70% threshold.  Confirm that this change has been implemented fleet wide and that Chief Engineers on these ships have conducted refresher/familiarization of the procedures for managing ballast water discharges. | Complete |
| 6. | Caribbean Princess (02.06.2018) | ECP Section VIII.B.2.d | On July 21, 2017, while anchored in South Queensferry, Scotland, a tender was lowered in the water for testing following routine maintenance. When the engine started, a discoloration was noted in the water, and the engine immediately stopped. The cause was noted to be a mechanical failure of the diesel cooler. | Root Cause Analysis indicated the cause was a mechanical failure of the diesel cooler.  The engine immediately stopped, boat recovered.  Diesel Cooler replaced with a spare.  Diesel Coolers on remaining tenders were checked, and no defects were found.  It will be confirmed that an AMOS Job exists to inspect the Diesel cooler for the boat and it has not been postponed/canceled.  The Company will conduct a review of the age of the spare Diesel Cooler and associated parts fleet wide to determine if they are past their shelf life date or should be replaced due to their age. | Complete |
| 7. | Caribbean Princess (02.06.2018) | ECP Section VIII.B.2.d | On July 9, 2017, during tender operations in South Queensferry, Scotland, the tender main engine had a defective fuel pump | Root Cause Analysis indicated the engine stopped, boat recovered.  Steyr Engine Technician attended and corrected engine timing.  It will be confirmed that an AMOS job exists to inspect the Diesel Cooler for the boat and that it has not been | Complete |

2

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | resulting an oily sheen on the water. The engine was immediately stopped. | postponed/canceled. The Company will conduct a review of the age of the spare Fuel Pump (if held) and associated parts fleet wide to determine if they are past their shelf life date or should be replaced due to their age. | |
| 8. | Carnival Splendor (04.28.2018) | N/A | The ship reported that on 1/27/18 when berthed in the Port of Long Beach, CA, ballast water was discharged in violation of California's "Marine Invasive Species Program" regulations and the required ballast water reporting forms were not sent on time to the National Ballast Information Clearinghouse or the California State Lands Commission. An initial investigation found there was inadequate voyage planning for the relocation cruise. | Root Cause Analysis indicated multiple breakdowns in procedures.  Such major relocations must be planned in advance with support from shoreside teams, specifically to check if technical modifications are needed to meet any environmental requirements.  Lessons learned note to be sent out to the fleet to raise ships awareness regarding this issue. This note will also include the importance of voyage planning and the correct process to develop and communicate a complete voyage plan and environmental schedule.  CCL to develop a more robust ballast water management training program to ensure that all officers and engineers are well educated in regards to ballast water requirements and ENV 1501.  CCL to develop a short presentation on how a comprehensive voyage overview should be conducted to meet the requirements of ENV 1001 and MAR 1301.  Handovers of key personnel must be avoided during such relocations. If that is not possible, sufficient handover time must be allocated to ensure that important info is passed on. The Company will consider counseling EO and Staff Captain directly responsible for multiple breakdowns in procedures and failure to verify compliance. | In Progress |
| 9. | Carnival Triumph (05.03.2018) | N/A | The ship reported that on 10 Apr 18, approximately 110 cubic meters of water, some of which was bilge water from a stabilizer room bilge well, leaked into an emergency ballast tank due to corroded plates between tanks. Water from this ballast tank had been discharged overboard before discovering that part of the source of the leak was from a bilge well. | Root Cause Analysis indicated the hole developed in the Emergency Ballast DB# 6 C Tank steel plate due to corrosion which contributed to bilge water accumulation in the tank.  Review the ballast tank inspection routines currently being performed with a goal to: a) Include effective work instructions and specify expectations within the PMS system to ensure an effective inspection; and b) Stagger the Classification Society and shipboard ballast tank testing/inspection program, to ensure they are evenly spread out over the five year inspection/testing cycle. Update Captain's Standing Orders fleet-wide to ensure that weekly tank soundings are completed correctly.  This should include: a) Having the Sounding Assistant double-check and confirm water tank soundings; b) The use of water paste when sounding water tanks; c) The importance of ensuring the Stability Officer and the Staff Captain/Captain is fully aware of any abnormal readings that are found; and d) The importance of informing the EO and containing the contents of the tank until the source of the water can be confirmed. ABG to consider updating the purpose and/or scope of EMR-1402 to ensure ship's officers and crew understand that these procedures should be followed whenever the ship's stability capabilities have been impaired, which could include when a double-bottom tank is unexpectedly compromised. CCL to issue a memorandum to ensure that all CCL shipboard staff are fully aware of the inherent dangers when a ballast tank is compromised. This memorandum should highlight the company requirements with regards to reporting, the importance of working as a team and the sharing of information across departments. EMR-1402 should be referenced for guidance. Watchkeeping Engineers should be formally reminded of their duties with regards to understanding what works are being performed within the technical spaces while they are on watch. This should include understanding: a) Why non-technical personnel are inside the technical spaces and the works that are being performed: b) What Permits to Work are open in the technical spaces and their expected | In Progress |

3

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | completion time, and c) The importance of ensuring that this information is included on the handover sheet and an effective handover is completed. By 30 September 2018, Maritime Policy and Analysis will amend ENV 1008 and ENV 1203 to ensure that EOs check the Portable Pump Logs whenever they visit the Engine Room and question why portable pumps have been signed.  Issue a fleet-wide memorandum, to CCL ships, reiterating the contents of MAR-1501 – Intact Stability Management – and the significance of ensuring that the ship always sails within the required stability conditions. This memo should highlight the importance of a) Accurately conducting the weekly tank soundings; b) Promptly verifying the accuracy of tank level sensors; c) Immediately reporting any unexpected tank levels; d) Ensuring that the correct levels are entered into the tanks prior to departure; e) Verifying any erroneous visual draft readings; and f) Conducting an effective review of the stability calculations prior to acknowledging and signing the stability condition printouts. <br><br> It is also recommended that the following officers attend CSMART for additional training/assessment prior to their next appointments on board: a) Engine watchkeeping officers, Staff Chief Engineer, and Chief Engineer – Engine Resource Management; b) Captain and Staff Captain – Stability; and c) Captain, Staff Captain, Chief Engineer and Staff Chief Engineer – Environmental Officer Training, and Deck and Engine Professional Training and Continuous Development. | |
| 10. | Emerald Princess (05.23.2018) | ECP Section VIII.B.2.g | The ship reported that on December 25, 2017, a waterproof canvas lifeboat-hook cover fell into the water and could not be retrieved. The cover had not been properly secured and was blown overboard by strong winds. | Root Cause Analysis indicated inattention to detail by the deck crew.  An entry was made in the Garbage Record Book, and the local agent was informed of the violation of MARPOL Annex V.  All similar covers were checked for secure fitment.  The need to properly secure E17 covers and other items on deck was reiterated to deckhands. | Complete |
| 11. | Emerald Princess (05.23.2018) | ECP Section VIII.B.2.g | The ship reported that on January 25, 2018, during tender operations, a handheld UHF radio was accidentally dropped into the water from the starboard pontoon. | Root Cause Analysis indicated inattention to detail by the crew while on deck by not utilizing lanyards.  Vessel requires lanyards for all hand-held radios, instruct the crew to use lanyards while on deck.  ECN Number 16 reminds ship staff of the importance of due care and attention regarding items which may be loose and fall into the sea. | Complete |
| 12. | Emerald Princess (05.23.2018) | ECP Section VIII.B.2.g | The ship reported that on February 9, 2018, a wooden flagpole and flag were detached from a tender by the wind, fell into the water, and could not be recovered. | Root Cause Analysis indicated inattention to changing weather patterns and insufficient planning by the crew.  Securing was not sufficient in the weather conditions and flags were removed from all other tenders for the remainder of the tender operations.  The securing issue is being addressed and will be standardized across the fleet.  The local agent was advised of the MARPOL Annex V violation, and an entry was made in the Garbage Record Book.  All HA Group ships received instructions on securing tender flagpoles by fitting or welding two small eyelets, one on the flagpole and one on the deck.  When in use, this tether will prevent the pole from being lost overboard should it come free of its bracket. | Complete |
| 13. | Emerald Princess (05.23.2018) | ECP Section VIII.B.2.g | The ship reported that on March 6, 2018, one of the "Keep 50 meters Clear" plastic tarpaulin banners was blown into the water where it sank immediately. The banner was removed, then folded | Root Cause Analysis indicated inattention to changing weather patterns and insufficient planning by the crew.  The security team has been instructed to properly secure objects during similar operations.  The Port Agent was informed of | Complete |

4

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | and placed on a storage box near the rails. The wind lifted the banner of the storage box and into the water. The banner was not properly secured. | the MARPOL Annex V violation, and an entry was made in the Garbage Record Book.  ECN 16 reminds ship staff of the importance of due care and attention regarding items which may be loose and fall into the sea.  Additionally, the security team received training conducted by the Environmental Officer on the best practices to prevent recurrence. | |
| 14. | Costa Atlantica (06.15.2018) | ECP Section VIII.B.2.c | The food pulper system has been out of service for several months as reported in Flash Report dated 22 November 2017. The vessel is not outfitted with equipment or procedures to properly dispose of food waste at sea in the event it cannot be landed ashore. | Root Cause Analysis indicated poor performance of an external contractor. Despite the fact that the replacement of the system was planned in advance and the funds secured. The maker failed to identify all aspects of the job and this prevented the job to be completed during the dry dock as planned.  The maker of the food processing system is expected onboard in August to perform all the necessary work to have the system back in operation.  The Company will inform all interested parties about the issues encountered in order not to have other incurring the same. | In Progress |
| 15. | MS Oosterdam* (07.26.2018) | ECP Section VIII.B.2.g | The Membrane Bio-Reactor (MBR) marine sewage treatment plant (Black Water System), has been Non-operational since May of 2017, some 14 months past. As with many items of equipment, this particular model is obsolete, and new parts are not readily compatible. There has been a series of visits from Tech Reps throughout this period with much money spent. After 14-months, there is currently a riding crew on board to repair the units. There is also a full replacement scheduled for the first quarter of 2019. In the interim, the vessel is using a ballast tank as a holding tank. This is a class approved solution. This is also a root cause for some of the inappropriate discharges of Black Water during this time. | Root Cause Analysis indicated a lack of parts available for the obsolete unit.  A return visit by the Department for Environmental Food & Rural Affairs is to be conducted in September to continue repairs.  GOTECH is currently resolving communications issues.  The unit is to be replaced by WARTSILA/HAMMWORTHY. | In Progress |
| 16. | Carnival Dream* (08.23.2018) | ECP Section VIII B.2.d | Exhaust Gas Scrubbers have not been operational since the end of March 2018. | Root Cause Analysis indicated multiple technical failures and malfunctions. | In Progress |
| 17. | Carnival Dream* (08.23.2018) | ECP Section VIII B 2.g | During the Audit of the pulpers a tea bag and wooden stir sticks were found inside the pulper in the crew galley. | Root Cause Analysis indicated a human error and lack of oversight.  The tea bags and wooden stirrer strips were removed from the pulper.  Environmental operations are working with the F/B department to develop a plan on improving the segregation process in the galleys.  The plan includes revisions in training materials, and also other ways to avoid these items from going overboard. | Complete |
| 18. | Caribbean Princess* (09.12.2018) | ECP Section VII.B.2.c | The EGCS for MDG #3 had sustained some damages (cracks) to the tower and found out of service. External and internal inspections were carried out to assess the extension of the damages and the repair procedures and plan. | Root Cause Analysis indicated the cracks on two sides of the tower were due to thermal stress on supporting points.  Ecospray sent the technician onboard to reinforce the affected areas adding an internal stainless steel plates welded internally and externally as per booklet provided.  Further reinforcement brackets eventually will be installed on next Dry dock to minimize thermal stress as per company guide lines and to avoid it happening again. | Complete |
| 19. | MS Zuiderdam* (09.27.2018) | ECP Section VIII.B.2 | The Exhaust Gas Cleaning Systems (EGCS), a pollution prevention device were found not working. | Root Cause Analysis indicated the first EGCS went out of service on May 27 and the other on August 14. Both were due to the gearbox failure.  The Ship received one gearbox on August 14 but it was the incorrect type.  We also received another gearbox from another ship on August 24th but again this was the wrong type.  Currently, the Ship expects one to be delivered on board October 20 and is not sure | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | of the delivery date for the other, but the Ship is working with the vendor. (PO# T466-180957).  Recommended review of the EGCS required spares website (CCL Marine Technology website - updated August 2018) and proposed carry of spare(s) for HA Group fleet. | |
| 20. | MS Zuiderdam* (09.27.2018) | ECP Section VIII.B.2 | One of the two sewage treatment plants, a pollution prevent device is not operating as designed. | Root Cause Analysis indicated L1 is off due to failure of the VFD's.  Old VFD's are obsolete of L1 and need to be up-graded like L2.  PO T466-181337 and T466-181581 - estimated completion Q1 2019.  Review of Rochem system and its future applicability onboard the ZUDM. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Shore - ABG (08.18.2017) | ECP Section III.B.1.b | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigate covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy. Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 3.3 which states that "with all level 3 investigations, the lead investigator must routinely update the VP RAAS (Maritime) and the appropriate legal department on the status of these investigations". At the time of the audit, multiple level 3 investigations relevant to pollution incidents have occurred from September 2016 to July 2017, 24 investigations were found to still remain open. Evidence was provided by the RAAS Director of Investigation showing where he has requested follow up from the Lead Investigators residing at the Line level on a regular basis. However, no recent feedback or investigation updates had been provided to the RAAS Director of Investigations at the time of this audit. | Root Cause Analysis indicated ineffective Procedure (the process is open to interpretation). The Company will now require that a monthly update on the status of all Severity 3 investigations in progress at all brands be provided to the RAAS Director of Investigations in order to ensure that all issues are being reviewed and resolved in a timely manner. The first update is to be provided by November 30, 2017. RAAS will update HMP 1303 to define: (1) Operating Line progress report frequency based on the investigation's complexity (Severity 1 to 4); (2) the VP of RAAS Maritime will be required to discuss Severity 4 investigations during the quarterly EVP meetings; and (3) VP of RAAS Maritime will provide a factual statement on the incident to the MPA within 15 days of commencing a Severity 4 investigation. Overall, the Company acknowledges the difficulties observed by the TPA and is revising its HESS investigation procedure to ensure more timely investigation results. | In Progress |
| 2. | Shore - ABG (08.18.2017) | ECP Section III.B.1.b; HESS: HMP-1303 | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigate covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy. Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 6, which states that during the course of an investigation MPA has to circulate information learned from the investigation to all Operating Lines. Incidents in violation of Marpol Annex IV and V regulations and company procedure ENV 1001 due to discharge overboard of comminuted food waste and treated black water inside 12 nautical miles of the Bahamas baseline were reported on the vessel Carnival Elation on voyages between June 4 and June 16, 2017. Reference is to the environmental incident report 005_2017-EL. Further investigation revealed the existence of similar reports issued to other Carnival Cruise Line vessels (Carnival Freedom, Carnival Liberty, Carnival Magic, Carnival Conquest, Carnival Splendor and Carnival Vista). At the time of the audit, the investigation of these incidents was found open. The HESS-MS procedure ENV 1001 was found revised and containing additional information to the vessel to avoid future similar incidents. A copy of the internal Carnival Cruise Line internal communication sent to the Line fleet requiring Masters and Chief Engineers to confirm awareness and updates of the procedure was also provided. However the information learned from the ongoing investigation, including the notification of procedure change, has not been circulated to all the Operating Lines as required by the HESS-MS Procedure. | Root Cause Analysis indicated ineffective Procedure. MPA Issued ECN #10 (22nd August 2017) to specifically address the Bahamas Baseline incidents. The Safety and Environmental Awareness Bulletin were also used for communicating lessons learned. Working group established to identify non-shoreline claims. Preventive RAAS will update HMP 1303 to define: 1) Operating Line progress report frequency based on the investigation complexity (Severity 1 to 4); 2) require that the VP of RAAS Maritime discuss Severity 4 investigations during the quarterly EVP meetings; and 3) require that the VP of RAAS Maritime provide a factual statement on the incident to MPA within 15 days of commencing a Severity 4 investigation. | In Progress |
| 3. | Carnival Maritime Office Hamburg (10.23.2017) | ECP Section V.B.2 | The current INFOSHIP system allows crew members to create and modify ECP critical spare parts. However, the company developed a system to identify Critical Environmental Equipment and Critical Environmental Components through a review of the ECP critical parts database performed on a regular basis by the Maintenance Development team. The methodology of this system used to cross-check parts validation was demonstrated to the audit team. The current system allows crew members to modify this list | Root Cause Analysis indicated finding was due to the technical limitations of the current version of PMS. PMS Department will inform the OLCM on a monthly basis if alterations to the ECP critical spare parts database were made. A change request has been issued to the Provider, requesting an "Office Reserved" function to be implemented. PMS Department will monitor the implementation and communicate once the feature is active. | Complete |

7

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | which may lead to incorrect parts being added to the database. It is also understood that shore-side personnel is working with the software provider to update the system and get full administrative control by January 2018 to avoid future unauthorized modification by crew members. | | |
| 4. | Shore-CCL (11.06.2017) | ECP Sections V.B.2, V.B.3 | A requisition by the CARNIVAL BREEZE crew done on May 20, 2017, was found having a wrong code associated to the part (non-ECP code). The original requisition was done for multiple items and included ECP and non-ECP spare parts. On July 18, 2017, the purchase order was eventually processed for the ECP spare part only but its code was not corrected in the INFOSHIP system causing further delay. At the time of the audit, the spare part was expected for delivery on January 9th, 2017. | Root Cause Analysis indicated the system is not configured to alert for incorrect coding. Configure the system to alert personnel that a wrong budget code has been selected for an ECP critical part. | Complete |
| 5. | Shore-CCL (11.06.2017) | ECP Section III.B.2 | A Corrective Actions was raised by the Internal RAAS Audit of Carnival Cruise Lines dated 09 June 2017. No evidence of this action being completed was provided which noted that all personnel identified as SMEs who may act as assigned investigators have received Incident Investigation Training. | Root Cause Analysis indicated a lack of oversight. The Company is developing a formal plan to send all SME's for incident investigation training. This will also include refresher courses for all SMEs who have already been trained. Once training has been developed and implemented, a formal tracking system will be used to ensure that all SMEs receive incident investigation training before being assigned to an investigation. | Complete |
| 6. | Crown Princess (11.18.2017) | ECP Section IX.B.1 | The ship has identified their vulnerabilities but has not sealed all of them. It is the practice of the ship that some vulnerability points need a portable pump and hoses to make them a vulnerability. According to the ship unauthorized usage of portable pumps is prevented by controlling pump usage as per their companies OD ENV/02/16. Portable pump usage is also regulated by ENV-1203. Using this pump control method might be seen as a virtual lock but this does not meet the requirements of the ECP for tags, seals or locks. A reassessment of all vulnerable connections that are not tagged because of the use of the portable pump control directive needs to be done and seals, tags, locks or welded clips need to be installed to meet the ECP requirement. | Root Causes Analysis indicated a misinterpretation of ECP requirements. The controls of portable pump usage are currently under review. | In Progress |
| 7. | Regal Princess (11.19.2017) | ECP Section IX.F.1 | Found no ECS seals on blank flanges on LT coolers seawater outlet lines which were listed on the ship's vulnerability assessment. | Root Cause Analysis indicated the finding was not identified in the vulnerability assessment. Identify blank flanges in the VVA, update ECS log, and fit ECS tags. Liaise with ABG with the intention of conducting a review of vulnerability requirements. | Complete |
| 8. | Rotterdam (12.03.2017) | ECP Section IX.M | Documentation from equipment manufacturers regarding the use of non-EAL lubricants in the oil to sea interfaces for three (3) thrusters, the CPP system, and the two (2) stern tube seals not present on board. When asked, crew indicated that Thrusters #1, 2, and 3, the CPP systems and the two propeller shaft seals were not utilizing EAL lubricants. No documentation from the equipment/seal manufacturers were evident to indicate that EAL use was not feasible for the existing seals. Documentation was received from the equipment manufacturers prior to completion of the audit. | Root Cause Analysis indicated lack of oversight of the policy requiring the documentation to be available. As noted in the finding, documentation was received from the equipment manufacturers prior to completion of the audit. Chief Engineer to attach any relevant documentation to this finding and close. To be added to the annual review of the VGP, and to ensure documentation on board from each of the applicable equipment manufacturers regarding the use of non-EAL lubricants in the oil to sea interfaces. | Complete |
| 9. | Royal Princess | ECP Section X.B.1 | The vulnerabilities on board were identified by the third-party survey. Vulnerabilities were marked with a bright Green Circle. Not all | Root Cause Analysis indicated that in order to mitigate the risk of vulnerabilities, items requiring the addition of a portable pump to create a | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | (12.10.2017) | | vulnerabilities had a tag or a seal. By securing all portable pumps, this does not address the gap in tag/seal/lock coverage required by the ECP. | vulnerability were addressed by securing and tracking portable pumps in locked cages.  The controls of portable pump usage are currently under review. | |
| 10. | Star Princess (01.03.2018) | ECP Section IV.A.2.j.ii | HESS-MS Procedure ENV-1008-A3 Weekly Environmental Compliance Report.  Specifically, Unannounced Machinery Space visits 1 & 2.  Further information needs to be provided in the comments (exact dates and times EO witnessed the start and stop of OWS) section to ensure the requirements of the ECP are met. | Root Cause Analysis indicated no existing requirement.  There currently is no specific requirement to log this information so there is no way to correct the previous entries of this suggested best practice.  The vessel is aware of the need to provide more detailed record keeping and will note the date and time of entries on the weekly environmental compliance report ENV-1008-A3.  Jon Turvey is developing HESS tasks to document specific inspection items mandated by the ECP.  The recording of the unannounced visits can be a specific task that EO completes following each inspection. | Complete |
| 11. | Star Princess (01.03.2018) | ECP Section X.A.1 | HESS-MS Procedure ENV-1008 Environmental Officers Roles and Responsibilities, section 2.4.3, (At least weekly weekly) is missing the requirement stated in the ECP for the EO to "observe the start and stop times" of the OWS and OCM. | Root Cause Analysis indicated there is no requirement to record the information as noted in the finding.  ECP Dept. Director to clarify the intent of the wording within ENV-1008, with reference to ECP Section IV.2.j. | Complete |
| 12. | Star Princess (01.03.2018) | ECP Section VIII.B.2.i | The Hazardous Waste Log for the Garbage room was found with numerous entries missing the Environmental Officer's verification signature for offload.  Eleven (11) in June 2017, Nine (9) in November 2017, and Two (2) in December 2017. | Root Cause Analysis indicated that due to two recent new hires, these entries had been overlooked.  Review the hazardous waste log signing requirements and ensure the requirements of hazardous waste entries are reiterated during handovers.  ECP Dept. Director to submit a request for a HESS-MS task to be created to include checking and inspection of logbook entries. | Complete |
| 13. | Holland America Group Offices Seattle/Santa Clarita (01.15.2018) | ECP Section III.C.1; Maritime Policy & Analysis Department; ECP Attachment 2, Section Corrective and Preventive Action | The Near Miss Reporting Program fails to consistently document and track Corrective and Preventative Actions in accordance with guiding procedures, objectives and ISM Code: 1) There is no requirement in "AIR-04, Near Miss Incidents" to document or track Corrective and Preventive Actions; 2) The HA Group Near Miss Report and ACCESS Data base does not allow for specific documentation of Corrective and Preventive Actions; 3) GLOBAL HESS AUDIT TOOL does allow Near Miss Corrective or Preventive Actions to be recorded or tracked; 4) While the ECP requires the MP&A Department to manage the Environmental Near Miss Program, the procedure "COM-1101, Reporting of HESS and Operational Events, near Misses and Ship Inspections" delegates the management of Near Misses to Groups and Brands and does not specifically require Corrective and Preventive Actions; 5) "HMP-1105, Non-Conformities, deficiencies, Corrective and Preventive Actions " identifies the ISM Code, but fails to identify Near Miss occurrences as a means for identifying findings; 6) ISM Code Element 9 requires hazardous situations (which can be identified by near miss observations) to be investigated for corrective action to prevent reoccurrence. | Root Cause Analysis indicated the procedure was not clearly written to address Environmental near misses.  Each near miss form has corrective and preventive action built into it.  Only when there are further shoreside actions are those to the database in the Action Notes section.  Additionally, for certain near misses that require investigations by the investigation team are not tracked in the near-miss database.  It would not be practical to require those teams to provide that detail because they keep it in their own systems.  It is also not practical to ask those teams every time there is a near miss if they are doing extra investigations.  This type of tracking will be more practical within SeaEvent.  There's no reason AIR-04 can't be adjusted to specifically note corrective and preventive action requirements.  The "Immediate Action" and "Recommendations" section on the form provides corrective and preventive actions for each near miss.  This covers the majority of near misses and no further action is required. Global HESS is not designed to track near-miss data.  This will be resolved within SeaEvent due for release at the end of 2018 or the beginning of 2019.  Preventive Action is to review if COM 1101 or AIR 04 needs to be updated to reflect the concerns in the audit finding. | Complete |
| 14. | Holland America Group Offices Seattle/Santa Clarita | ECP Attachment 3, Employee Training Program | Not all Ship-Board Personnel were found to have completed all ECP training as required. On random sampling, six (6) crew members on one (1) vessel had not completed the training before assuming their duties or within seven (7) days of reporting on board as required by the ECP. | Root Cause Analysis indicated shipboard and shoreside personnel work continuously to ensure that all crew is trained as required by ECP TRGs and that the training is properly recorded. Ships create paper rosters to record sessions and transfer that information into the electronic databases using a variety of methods depending on the fleet. Shoreside personnel sends training | Complete |

9

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | (01.15.2018) | | | completion summaries to each fleet on a daily basis Monday-Friday. Shipboard and shoreside personnel work collaboratively to ensure that all personnel is trained and that the training is recorded as required. | |
| 15. | Holland America Group Offices Seattle/Santa Clarita (01.15.2018) | Non-compliance to Company procedures | On June 1, 2016, the Company entered into a contract with the Waste Service provider Stericycle for Waste Management Services to all HAG's ships. GLOBAL HESS procedure "ENV1004, Environmental Management of Waste Vendors" requires that an assessment program for waste vendors has to be done by using the "Due Diligence Audit for Waste Vendors" form. No evidence was provided that the due diligence audit was conducted before entering into the agreement with Stericycle. | Root Cause Analysis indicated Senior Director of Environmental Operations conducted meetings with Stericycle in the HA Group offices, along with Port Ops in March 2017. This was considered as de facto due diligence activity at the time because ENV-1004 did not provide clear guidelines for what this type of inspection should consist of. Stericycle conducted another visit November 28 to begin discussions regarding the option year (beginning 6/1/18) in our agreement along with possible extensions. Senior Director Environmental to attach proposal submitted for inclusion in ENV-1004 as per PAP. Carnival Corp is in the process of updating ENV 1004 Management of Waste Vendors and both the Environmental and Port Ops team submitted comments to improve the procedure. The current procedure is not prescriptive about the roles and expectations so this will be clarified going forward including the worksheet that will be used to document this diligence occurred. As this revision is under Carnival Corp significant time should be provided to allow time for review and publication. | In Progress |
| 16. | Carnival Splendor (04.28.2018) | ECP Section IX.D.3 | Auxiliary boiler blowdown overboard valves: There were no seals placed on overboard valves and flanges. | Root Cause Analysis indicated ineffective procedure. The ECP does not clearly identify the boiler blowdown valve. Cross brand working group meet at the end of August 2018 to discuss streamlining and standardizing interpretation of the vulnerability controls. CAM team will also be attending the meeting. Controlling of Boiler blowdown valves will be discussed during that meeting. The boiler blowdown valves will be controlled depending upon decisions taken at the working group. Fleet wide actions will be taken accordingly. | Complete |
| 17. | Shore - ABG (05.04.2018) | ECP Section III.A.6 and 7 and VIII.F.1 | A review of the assigned Corrective and Preventive action plans addressing TPA ECP findings from the year 1 audits was conducted and a significant number of Corrective and Preventive actions (where applicable) do not specifically identify a corrective action nor a Preventive Action. There was no documented Root Cause Analysis available. | Root Cause Analysis indicated no formal procedure in place to centralize root cause requirements for all audits conducted and there is lack of training for those assigned actions. De-centralized management of audit findings is ineffective in allowing adequate oversight to ensure consistency. The Company will assess and develop a basic root cause analysis training prior to full implementation of the agreed upon tool (Preventive Action). Based on the assessment an outside vendor will conduct training for all OLCM's and Environmental SME's to agree upon interim RCA tool and proceduralize in G-HESS procedure. A root cause analysis (RCA) framework is being built into the "SeaEvent" HESS event reporting system which will be deployed fleet-wide. The full application will be tested shoreside beginning in mid-July 2018 and rollout is likely to take place after ship pilot tests through 2019. The RCA framework has a four-level design, but discussions are ongoing to determine and agree a practical application of the framework that can be easily trained and understood by ship's officers. The design was agreed within the cross-brand OH&S and SeaEvent project team but RAAS was not consulted, so they will consult with Peter Fisken's team to see if they can agree with the framework and have consistency in RCA across incidents, investigations and audits. For the purposes of determining root cause by | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | shipboard staff, the key points are as follows: It is anticipated that the user will only complete the analysis down to the yellow Direct Cause level and the detailed Intermediate and Root Causes are expected to be completed only after review by the shoreside HESS owner/SME. For Personal Injury incidents, it is anticipated that at shipboard level, the user will complete at least to Intermediate/Indirect level as these incidents are, generally, simpler to analyze. | |
| 18. | Shore - ABG (05.04.2018) | ECP Section VIII.F.3 | The finding "Observation-03" raised during the first year TPA audit completed on August 18, 2017, was reviewed and found in the closed status. However the preventive action completion date which was set on 31 Dec 2017 was found not met. The preventive action for the Observation 03 was found closed on Feb 28, 2018. | Root Cause Analysis indicated finding could not be closed by the person to which is was assigned. Assignment of action plans to ABG personnel was not considered at the time of the HESS-MS audit tracking development. There is no formal procedure documenting the audit workflow save for the logic in the platform itself. The Company should implement the ability for ABG persons to be assigned audit findings and subsequent action plans and create a specific HESS procedure for Third Party Environment Audits. | In Progress |
| 19. | Emerald Princess (05.23.2018) | ECP Section IV.A.2.j.ii | In reviewing HESS-MS Procedure ENV-1008-A3-Weekly Environmental Compliance Report and in speaking with the Environmental Officer, it was found that although the EO had conducted the required weekly unannounced machinery OWS visits, he did not fully meet the requirement of the ECP to observe the OWS operation for (1) hour to include the start and stop times. | Root Cause Analysis indicated a lack of understanding of the procedure. EO to spend a full hour observing OWS including start and stop as required by ECP and record it in the Weekly Environmental Report (ENV-1008-A1) sent to the Captain and Chief Engineer. The requirements for this task have been clarified in ENV-1008 paragraph 2.4.3, published in early July. This will include space on the weekly report ENV-1008-A1 to document that this inspection occurred. | Complete |
| 20. | Emerald Princess (05.23.2018) | ECP Section VIII.B.2.g | The Hazardous Waste Log was found with numerous missing or incomplete entries, including the receiving and disposal of medical red bags, date of offloading, port of offloading, and EO's signature for entries. Additionally, a superseded form was not being used since 12 Feb 2018 revision found in Global HESS. Note: A similar finding from a July 2017 RAAS audit conducted onboard the vessel was found regarding inaccuracies in Hazardous Waste Log entries were reported to be corrected and closed by the Company/Ship. Should these errors continue to occur, the company may need to address this issue more thoroughly before it becomes a more systemic issue. | Root Cause Analysis indicated an ineffective implementation of the procedure. EOs did not communicate the status of HWL during hand-over leaving incomplete entries. Issue discussed thoroughly in EO Conference Call on June 14, 2018. An example HAZ waste log sheet (including red bag waste) will be created and distribute to the fleet. Creating a HAZ waste log guide similar to Appendix 2 of GMP will serve as a preventive action. The log will list all wastes that need to be tracked in HAZ waste log and how to handle each specifically. It will also clearly state that every red bag generated in the medical department must be logged regardless if it is incinerated or disposed of ashore. | Complete |
| 21. | Emerald Princess (05.23.2018) | ECP Section VIII.B.2.g | The Photo Waste Log was found with numerous incomplete entries, including the date of offload, quantity offloaded, and verification signatures. Additionally, a superseded form was not being used since 30 Nov 2017 revision found in Global HESS. | Root Cause Analysis indicated the ineffective implementation of the procedure. EOs did not communicate the status of Photo Waste Log during hand-over leaving incomplete entries. Notification will be sent to all EOs and SC/Es to ensure current log is being used as well as ensuring all entries are filled out properly. EO and SC/E will ensure the log is updated and send the log to the office to confirm completion. EO and SC/E assigned. In HOT 1301, a disclaimer added that the log must be filled out in its entirety at both phases of data entry: 1) delivery of material to garbage room and 2) off-loaded to waste vendor. These two events can have large time gaps between them. | Complete |

11

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 22. | Emerald Princess (05.23.2018) | ECP Section IX.B | The ship marked vulnerabilities that it deemed locked/under control due to the fact that they control the usage of portable pumps under the companies OD ENV/02/16 policy and they feel these points only become a vulnerability if a portable pump is used.  This is not consistent under the ECP requirement. | Root Cause Analysis indicated a difference of interpretation of the ECP requirements for vulnerabilities.  The current methodology of controlling points recognized in the VA by portable pumps is being discussed with the CAM/TPA, and an action plan will be in place once resolved. | Complete |
| 23. | Golden Princess (05.30.2018) | ECP Section VIII.B.2.w | The ballast water treatment system on board is type HG 250. The Ballast Water Management Plan states the treatment system on board is Hyde Marine, Guardian Type HG 250, however, the Lloyds Ballast Water Management Certificate state a Hyde Marine Guardian Type HG 300. | Root Cause Analysis indicated the Ballast Water Management Certificate/Document/Statement of Compliance Issued with the Wrong Type of Ballast Water Treatment System (BWTS) "HG300".  The Ballast Water Management Plan (BWMP) correctly states that the Ballast Water Treatment System on the Golden is (HG250) but the follow up survey to issue Statement of Compliance made an error with the Wrong Type of System "HG300".  The ships were contacted and asked to have Local LR Surveyor to Re-issue the Statement of Compliance after inspection.  All PCL fleet that requires re-issue at next Local SR Surveyor to be made compliant after inspection. | Complete |
| 24. | Golden Princess (05.30.2018) | ECP Section VIII.B.2.j | The Red Hazardous Bag Log reflected all red hazardous bags were incinerated the night before. The Hazardous Waste Locker was inspected and two (2) red hazardous bags were found. Should these errors in record keeping of hazardous material continue to occur, the company may need to address this issue more thoroughly before it becomes a more systemic issue. | Root Cause Analysis indicated ineffective implementation of procedure.  The issues was discuss thoroughly in EO Conference Call on June 14, 2018.  An example hazardous waste log sheet (including red bag waste) chill be created and distribute to fleet, A hazardous waste log Guide similar to Appendix 2 of GMP will be created, which will list all wastes that need to be tracked in the hazardous waste log and how to handle the specifically.  It will clearly state that every red bag generated in medical department must be logged in hazardous waste log as well – regardless if it is incinerated or disposed ashore. | Complete |
| 25. | Golden Princess (05.30.2018) | ECP Section IX.B.1 | LT coolers sea water discharge overboard lines - Found no ECS seals on connecting pipes and test valves. | Root Cause Analysis indicated the ship is not required to have seals on the LT coolers as per the existing Vulnerability Methodology.  The discharge piping from the LT coolers is protected by controlling the ship's portable pumps that would be needed to discharge through the LT coolers' discharge piping.  There is no corrective action required, as the vulnerability presented by the LT coolers' discharge piping is protected by controlling the portable pumps in accordance with ENV 1203. | Complete |
| 26. | Costa Atlantica (06.15.2018) | ECP Section VIII.H.5 | The annual 1-hour operational test of the Oily Water Separators in the presence of a shore-side representative, the Chief Engineer, the Environmental Officer, and other engine room personnel responsible for the operation of the OWS has not been carried out. | Root Cause Analysis indicated a different interpretation of the ECP requirement made vessel believe that the deadline to perform the annual test was July 2018 and not the end of 2017 or April 18, 2018.  The test was performed on July 13th.  Deadline for next annual operational test in PMS will be changed to April 1, 2019 and an IC will be sent informing the ship about the different interpretation. | Complete |
| 27. | Costa Atlantica (06.15.2018) | ECP Section VIII.B.2.h | The boiler blow-down valves and the priming valve for the ballast water treatment pumps were found unsecured and not identified in the Vulnerability Assessment. | Root Cause Analysis indicated both points were not considered vulnerable points and therefore not controlled according to the common interpretation of ECP requirements.  A consistent approach to ECP ECS requirement will be discussed during a working group led by Carnival Corporation and attended by all brands.  Following the results of the working group, the vulnerable points will be controlled accordingly. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 28. | Costa Atlantica (06.15.2018) | ECP Section VIII.B.2.t and HESS TEC-1401 | The vessel is utilizing an outdated version of the checklist for bunkering sludge and oily bilge water. In addition, the crew have routinely not been recording the start and stop times for the operation on the checklist. | Root Cause Analysis indicated lack of awareness that the new version of the procedure with a new checklist (different format, same content) was published. The correct version of the checklist was put in use by the end of the audit (June 16). A reminder will be sent fleet wide to raise awareness on the checklist to be used. | Complete |
| 29. | MS Noordam (06.20.2018) | ECP Section IX.B.1 | There are two (2) flanges in the food waste overboard discharge pipe that have no ECS attached, nor have they been marked as a vulnerability. | Root Cause Analysis indicated oversight at vulnerability study. Ship to update the vulnerability study and relevant control measures and crew to be trained on ENV-1204. | Complete |
| 30. | MS Noordam (06.20.2018) | ECP Section VIII.B.2.s | The fixed refrigerant leak detector for the provisional reefer space is not working. Shore technician was called, but after initial repair and failure shortly after, it was determined that the detector was obsolete and a newer style needed to be purchased. In the interim, while awaiting action on shore-side procurement, vessel reefer techs are making two rounds/day with a portable leak detector. | Root Cause Analysis indicated equipment not suitable for application. New state-of-the-art system has been purchased and will be installed by manufacturer upon delivery. In the interim, frequent rounds (twice a day) are being performed using a portable detector. | Complete |
| 31. | MS Noordam (06.20.2018) | ECP Section IX.G.1 | The vessel does not have a Sample Plan, or installed Sample Points for waste water sampling as required by the ECP and Carnival ECN #17. | Root Cause Analysis indicated oversight by management to have Sample Plan/Sample Points in place. Technical Operations to identify all applicable sample valve locations and standardize locations per class of vessels. | Complete |
| 32. | Royal Princess (06.21.2018) | ECP Section IX.B | Found two discrepancies in padlock log where entries were made for unlocking a padlock without a corresponding entry indicating that the padlock was locked:<br><br>On 2/25/2018 VA150 was unlocked at 0210; there was no entry for that VA point being locked.<br><br>On 3/3/2018 VA92 was unlocked at 1100; there was no entry for the VA point being locked. | Root Cause Analysis indicated the procedure was not followed and ENV1204-A1 was not completed correctly. Chief Engineer is to review the procedure, train, and log with relevant engine officers. Chief Engineer, EOOW, & EO are to verify entries are complete and correct for Locking/Unlocking. ENV-1204-A1 to be implemented accordingly onboard. | Complete |
| 33. | AIDAvita (07.11.2018) | ECP Section VIII.B.2.i.i | The monthly testing of the OWS and OCM is improperly recorded in the Oil Record Book. Reference is to the Company procedure ENV-1201 – Oily Bilge Water Management, specifically to the ENV-1201- A3 – Codes to be used for Oil Record Book (ORB) entries. | Root Cause Analysis indicated the new recording requirement of the monthly OWS/OCM test introduced by revision #11 of ENV-1201-A4 "ORB Guideline" was not promptly transferred to the Engine Department. Engineer was trained on the new requirement for recording and update of the procedure/guideline, and following monthly test recoded according to guideline ENV-1201-A4 / revision #11. The recording requirement of OCM/OWS test will be refreshed fleet wide. | Complete |
| 34. | AIDAvita (07.11.2018) | ECP Section IX.C.3 | A Stub pipe was found on the Black Water #3 vacuum collecting tank vacuum header. | Root Cause Analysis indicated stub pipe was not considered unauthorized because part of the initial vulnerability assessment, properly controlled and regularly monitored. During the Audit on 07-JUL-2018 the stub pipe was immediately removed and replaced by a welded blind flange. A formal RAAS investigation is being conducted, that will define proper actions in agreement with all internal stakeholders. | Complete |
| 35. | AIDAvita | ECP Section V.B.3 | A critical spare part (Stator, item #8143-9364-180) for the bilge pump has been on ordered since 26 January 2018. The part has not been received and | Root Cause Analysis indicated the critical spare part requested by the ship on January 26, 2018 was quickly approved and processed by shoreside | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | (07.11.2018) | | the vessel ordered one more stator on 28 June 2018. The second stator has not been approved by shoreside personnel. | personnel. The purchase order was issued on February 2, 2018 with priority "Urgent" (less than one week after the ship requisition order). It was acknowledged by the supplier on February 5, 2018. It arrived at the warehouse on June 28, 2018 and on board on July 23, 2018 the spare part arrived. Chief Engineer will acknowledge the receipt of the item.  With the help of Purchasing Department and other players, the OLCM will draft a letter for the key suppliers of critical spare parts to inform about the issues connected with this critical process and ask their help in quickly managing the delivery of critical spare parts. | |
| 36. | AIDAvita (07.11.2018) | ECP Section IV.A.2.j.ii | The review of the EO Weekly Environmental Compliance Reports (ENV-1008-A3), no evidence was presented that fulfilled the requirements of the ECP with regards to Unannounced Machinery Space visits. Specifically, it was not possible to identify the exact dates and times the EO witnessed start and stop of OWS/OCM and reviewed of Engine Control Room display data relevant to waste management. | Root Cause Analysis indicated lack of a proper way to record the date and time of this specific visit when the EO witnesses start and stop of OCM/OWS and reviews ECR display data. These activities also occur during different visits.  The Environmental Officer will start using the new report ENV1008 A1 "weekly report", that has a specific section dedicated to this activity, and send the reports ashore to the email address "environmental records" for the next two months. | Complete |
| 37. | Island Princess (07.14.2018) | ECP Section VIII.B.2.b | Excessive hydraulic oil leakage of the stabilizers for both units were noted during the walk through of the machinery spaces. The Chief Engineer stated that both stabilizers were leaking, causing oil to gather on top of the stabilizer housings. (Internal leak only and not in the bilges, only on top of housing.) Leaks have been present since leaving the ship yard in December of 2017 and the crew cannot affect repairs while vessel is in operation. CE estimates the combined leakage from both units is approximately 55 gallons of oil weekly. Presently, the oil gathered on top of the stabilizer housing is pumped into 55-gallon drums for disposal ashore or reused in the stabilizers units. No advisement of repairs from corporate was noted. | Root Cause Analysis indicated Equipment failure. The upper crux bearing lip seal was found to be leaking internally to the Ship. The OEM of the stabilizers were contacted to provide a service intervention to check if it possible to repair the stabilizer oil leak while the Ship is in service. The OEM stated replacement of lip seal inside upper bearing is possible while the ship is in service if the lip seal outside upper bearing doesn't leak to avoid any risk of water ingress. It is possible that the leak comes from excessive clearance of the upper bearing; beyond a certain clearance the seals could leak. If the leak is coming from excessive clearance it will be necessary to change the bushings upper and lower bearing during the next dry dock. Service will be scheduled as soon as delivery date for parts can be confirmed. Seal will be checked by the OEM and replaced. If the seal replacement does not fix the leak then the liner will need to be replaced at the next dry docking. | In Progress |
| 38. | Island Princess (07.14.2018) | ECP Section IX.B.1 | Recent installation of Backwashing System, for the Black Water MBR, has not been listed in the Vulnerability Assessment. Vulnerabilities have not been identified and no controls are in place. | Root Cause Analysis indicated procedure not followed (ENV-1101 2.4.4). Vulnerabilities identified and added to Vulnerability Assessment.  Chief Engineers to be reminded of their responsibilities under ENV-1101, 2.4.4 to maintain the Ship's Vulnerability Assessment and ensure the results are up to date and when new equipment is introduced or upgraded. | Complete |
| 39. | Island Princess (07.14.2018) | ECP Section VIII.B.2.t | Sludge and Oily Water Discharge checklist not completed properly with times when signed. Check marks being used in lieu of initials as required by form. | Root Cause Analysis indicated procedure not followed as per TEC-1401 - SLUDGE AND OILY WATER DISCHARGE TO A PORT FACILITY and TEC-1401-A1 Sludge and Oily Water Discharge to a Port Facility Checklist. All the Watch keepers have been instructed for the proper use/fill of the checklists and HESS updates have been reviewed and discussed.  Upon completion of the check list all related documents for the discharge is filed in one labeled separate polly pocket which makes overall easy to find/store in case is needed.  On each checklist folder/Sludge and Oily Water, Sewage and Grey Water Disposal, Lubrication oil bunkering/ in the beginning are attached the latest HESS TEC Technical Procedures updates.  Laminated checklist up | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | to date with instructions on top and all fields that must be completed highlighted is also attached on each checklist folder in front. | |
| 40. | Island Princess (07.14.2018) | ECP Section VIII.B.2.t | Bunker Fuel Samples not being properly maintained or in accordance with Hess Instructions. | Root Cause Analysis indicated lack of supervision and improper attention to managing the fuel oil samples. The Chief Engineer and the Environmental Officer should have provided better supervision and the Engineer responsible for managing the fuel oil samples did not ensure samples were timely placed into the fuel cabinets after bunkering and fuel samples over 12 months old were discarded. The Chief Engineer required the following:<br><br>• Fuel cabinets were emptied and inventoried with all samples over 12 months old discarded; this was done in June 2018.<br>• Samples were organized by month on the shelves to provide easier checks. Each shelf was labeled with the month of the year.<br>• The Chief Engineer discussed with the Engineering Officer the responsibilities of managing the fuel samples, and what can happen if they are poorly managed.<br>• Posters were attached to the fuel cabinets to remind Engineers to properly stow the samples by month. The Chief Engineer and Environmental Officer are to provide supplementary supervision over the management of the fuel samples. This includes asking questions after bunkers have been taken and spot checking the fuel cabinets. | Complete |
| 41. | MS Oosterdam* (07.26.2018) | ECP Section IX.G.1 | There is no Global HESS-MS procedure or a log/record onboard that could be produced that tracks the additional position-specific training required by the ECP for the operation, maintenance and repair of oily water separators, oil content discharge monitoring equipment, incinerators, and other pollution prevention equipment. | Root Cause Analysis indicated this ship was unaware of the changes related to ECP position and equipment specific training implemented by the Technical Department. OSDM was notified of these training changes via e-mail on July 31, 2018. All Holland America Line ships were notified of these training changes via the July 31, 2018 e-mail. | Complete |
| 42. | MS Oosterdam* (07.26.2018) | ECP Section IX.G.I & HESS ENV-1301 | The Garbage Management Plan, Section 5.6 (Training) states that there are three different levels of training; general, an advanced and equipment specific training on waste handling equipment and hazardous waste handling. These 3 different levels of training are not currently being conducted onboard. | Root Cause Analysis indicated existing garbage management training materials are outdated and no longer valid. Modify GMP to be consistent with current HA Group operations. Determine what training is necessary to meet MARPOL and ECP requirements. Consult with Carnival Corporation to ascertain their current plans for developing and delivering garbage management training. | In Progress |
| 43. | MS Oosterdam* (07.26.2018) | ECP Section IX.B.1 | There are numerous vulnerabilities not being controlled by seals, locks, or welded tabs. The ship/company has decided some vulnerabilities to unauthorized disposal of oily waste are only vulnerable if a portable pump and hoses are used. Since onboard the ship unauthorized usage of portable pumps is prevented by controlling pump usage, as per their companies OD ENV/02/16, the feeling is that enforcing this policy then controls these vulnerabilities. The ECP authorizes the use of "...seals, locks, or welds". It does not authorize the use of virtual locks. | Root Cause Analysis indicated a difference of interpretation of the ECP requirements for vulnerabilities. A revision to the ECP is currently being prepared for submission to the interested parties which will clarify the Environmental Control System methodology including the use of portable pumps. The current methodology of controlling points recognized in the VA by portable pumps is being discussed with the CAM/TPA and an action plan will be in place once resolved. | Complete |
| 44. | MS Oosterdam* (07.26.2018) | ECP Section IV.A.2.j.ii | In reviewing Global HESS-MS Procedure ENV-1008-A3 - Weekly Environmental Compliance Report and in speaking with the Environmental Officer, it was found that although the EO had attended the engine room to | Root Cause Analysis indicated an ineffective procedure. Carnival Corp has published an updated version of the weekly report on July 27 renamed 1008- | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | witness required OWS operations, better documentation needs to be completed to fulfill the requirements of the ECP. Specifically, the addition of dates and time of attendance in the comments section of the report. | A1 that includes additional requirements for recording visits to the engine room.  All Environmental Officers to use the new weekly report 1008-A1. | |
| 45. | MS Oosterdam* (07.26.2018) | ECP Section VIII.B.2.s | The two fixed Refrigerant leak detectors for the reefer spaces are not operational. The ship compensates for this loss by making two rounds a day with a portable refrigerant leak detector. The ship has been informed that the detector is "obsolete" with parts no longer available. | Root Cause Analysis indicated equipment not suitable for its application. Units were ashore for service at the time of the audit. Units are currently back onboard.  Chief Engineer to advise when serviced units are returned onboard and back in service.  A new state-of-the-art system has been purchased and will be installed by the manufacturer upon delivery. | Complete |
| 46. | Carnival Dream* (08.23.2018) | ECP Section VIII B 2.j.x.i | While in the garbage room one of the auditors witnessed an entertainment worker dumping water soaked used pyrotechnics in a container labeled for broken china only. This did not follow the proper procedures for the disposal of used pyrotechnics. | Root Cause Analysis indicated a human error and lack of oversight.  The soaked pyrotechnics were removed and placed in the correct bins.  All Entertainment team members were retrained.  Garbage room team members were also instructed to increase their oversight on team members who visit the garbage room to dispose of garbage. | Complete |
| 47. | Carnival Dream* (08.23.2018) | ECP Section VIII B 2.g | During the Audit of the food waste disposal process in the marshalling area it was found that there is several unauthorized items in the food waste containers. The items are but not limited to: aluminum bottle caps, broken plastic cups, cotton swabs(Q-tips), emery cloth, plastic straws, napkins, paper and umbrellas for drinks. | Root Cause Analysis indicated a human error and lack of oversight. The food waste containers were segregated, and all unauthorized items were removed. Environmental Operations are looking at the possibility of revising the segregation process as required. | Complete - Pending Verification |
| 48. | Grand Princess* (09.06.2018) | ECP Section VIII.B.2.h | Overboard discharge valve, non-return valve and associated flanges on the food waste discharge line not identified on the "Vulnerability Assessment" and no controls in place. The water press units for the food waste system not properly secured and the discharge valve on the backflush line located under each unit is not secured. The third-party assessment determined which vulnerabilities can be solely controlled by the "Virtual Lock" of controlling the pumps, and/or hoses. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of virtual locks. There are numerous vulnerabilities currently being controlled in this manner onboard. | Root Cause Analysis indicated a difference of interpretation of the ECP. Finding noted but is not in accordance with ECN09.  ECS methodology is currently under review. | Complete |
| 49. | Grand Princess* (09.06.2018) | ECP Section VIII.B.2.h | The greywater recovery tank aft on the port side of the aft thruster compartment, (Vulnerability #3.6) has openings in the cover and is not properly secured. | Root Cause Analysis indicated the open gap on the top of the tank has been identified by TPA as a vulnerability point and acknowledged by the Chief. The tank has been closed as per attached pictures during the TPA, vulnerability assessment updated.  Currently, the ECS methodology is under review. | Complete |
| 50. | Grand Princess* (09.06.2018) | ECP Section V.B.1 | During interview with the EGCS Engineer it was noted that the Scrubbers, a Pollution Prevention Equipment are not on a Critical Spare Parts list and has a long lead time (flow meters) for orders. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 51. | Grand Princess* (09.06.2018) | ECP Section X.A.1 | HESS Procedure for the discharge of Black and Grey Water (TEC-1502) still requires the use of manual form TEC-1502-A1 Sewage and Grey Water Discharge Log Book, however, the vessel is presently using electronic logs for recording discharge of black and grey water. | Root Cause Analysis indicated there is a link in TEC 1502 to TEC 1103 that relates to Engine Room Logbooks which defines the process for maintaining the Engine Room Logbooks of the ship, including entries to be made and the use of electronic Logbooks for Sewage and Grey Water Discharge Record Book/log TEC 1103 also states in 4.2.1 Use: For ships with Electronic | In Progress |

16

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | Logbooks, the Chief Engineer must authorize access levels for users. The procedure will be updated to reflect the use of an electronic log. | |
| 52. | Grand Princess* (09.06.2018) | ECP Section VIII F | Inconsistencies were noted on the reviewed bunkering checklists, these included: Times not recorded with signatures and the use of check marks instead of initials. Additionally, mistakes were noted in the Oil Record Book, these included a correction not initialed, and one missing stop time for a transfer operation. | Root Cause Analysis indicated inconsistency on bunker checklist due to lack of training and familiarization with the bunker procedures/checklists. Chief Engineer has debriefed senior and junior engineer and refresh training have been conducted. Training will be continued especially for new Junior/Senior engineers. | In Progress |
| 53. | Caribbean Princess* (09.12.2018) | ECP Section IV.A.1 | An Environmental Officer handover was not conducted in accordance with HESS procedures. | Root Cause Analysis indicated the relieving EO embarked on the same day as the disembarking EO left the vessel. HESS-MS normally requires 3-7 days of handover activity, depending on whether the EO had previously sailed on this ship. The cause of this discrepancy was that the relieving EO unexpectedly required medical care just prior to boarding-thus preventing his boarding as originally scheduled. The OLCM was properly informed and issued an Exception Request covering this. No action required – unscheduled medical care is an emergent circumstance which is sometimes unavoidable. Scheduling for future conferences will be planned to avoid proximity to medical exams for relieving EO's when possible. | In Progress |
| 54. | Caribbean Princess* (09.12.2018) | ECP Section IV.A.2.i. | In reviewing Global HESS Procedure ENV-1008-A1 - Environmental Officer Weekly Report, it was found that an outdated version had been utilized for the past 5 weekly reports. | The current ENV-1008-A1 form is now loaded into HESS-MS. A message has been sent to EO's reminding them to use most current forms and to avoid the use of uncontrolled documents. EO's will be granted access to HESS-MS when at home to keep up with HESS-MS changes in real time. EO's will be reminded during monthly phone calls to guard against the use of uncontrolled documents. | In Progress |
| 55. | Caribbean Princess* (09.12.2018) | ECP Section IX.B.1 | The ship/company has decided some vulnerabilities to unauthorized disposal of oily waste are only vulnerable if a portable pump and hoses are used. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual locks. There are numerous vulnerabilities currently being controlled in this manner onboard. | Root Cause Analysis indicated differences of interpretation of the ECP. Finding noted but is not in accordance with ECN09. ECS methodology is currently under review. | Complete |
| 56. | Caribbean Princess* (09.12.2018) | ECP Section VIII.B.2.n | In reviewing required crew ECP training with the Environmental Officer and the Human Resource Director it was found that there is a significant difference between MAPS and the company generated Fleet ECP training spreadsheet listing those personnel requiring TRG-2304 training. The company spreadsheet showed approximately 98 people due and MAPS showed 23. A 2nd comparison was conducted when a new Fleet training spreadsheet was provided to the ship two days later, it showed 140 due and MAPS showed 25 due for training. | No Action Required - The audit revealed a discrepancy between MAPS reports and the ECP training data spreadsheets. As the ECP spreadsheets are based on data pulled from MAPS, both reports are essentially reflecting the same data source. This is inherent in the Training Database administration, as data is loaded and replicated on board and ashore and will always reflect some discrepancies. The ECP generated reports are the active reports to be used in identifying and tracking ECP Training compliance. Such reports are generated and distributed automatically on a daily basis. EO and HRM personnel will be instructed not to refer to MAPS reports for tracking ECP training compliance. | Complete |
| 57. | Caribbean Princess* (09.12.2018) | ECP Section VIII.B.2.i | In reviewing the garbage room Hazardous Waste Log (Red Bags), five (5) entries on 01 August 2018 and one (1) entry on 02 August 2018 were missing the Environmental Officers signature for verification. Note: This issue (Hazardous Waste Recordkeeping) was identified during last year's | After reviewing with garbage room and technical staff onboard, root cause analysis indicated red bags generated by the housekeeping staff were not properly checked in. Frequently they are left in the garbage room with the formal hazardous waste sign-in process not being followed. Continue to ask | In Progress |

17

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | ECP audit in two (2) findings and subsequently marked as closed in Global HESS. In reviewing the closed findings in Global HESS, it showed that Hazardous Waste training was conducted and that a document was produced requiring the EO to conduct a weekly review of Hazardous Waste Logs. This document couldn't be found in Global HESS or linked into ENV-1301 or ENV-1008. | ships for most recent hazardous waste logs for spot checks.  Hotel to generate tracking numbers for each housekeeping department, making red bags traceable to the source in situations where they are not properly logged. | |
| 58. | Caribbean Princess* (09.12.2018) | ECP Section VIII.B.2.c | The alarm page of the incinerator monitoring panel located in the garbage room was found with wrong date and time settings. During the inspection of the garbage room, the most recent alarms showed were dated 10/05/2006. | Root Cause Analysis indicated there was no back up battery fitted, the time doesn't revert back to default setting when power is lost.  Install UPS (Uninterrupted Power supply) to maintain power supply for the HMI during power lost.  The WDSO has been instructed to check the time regularly and after power outages to maintain the correct time. | Complete - Pending Verification |
| 59. | Caribbean Princess* (09.12.2018) | ECP Section I.X.1.2 | During the review of the portable pump log, it was found that the portable pump spare #14 was listed and last used on August 1, 2018. However, it was reported that the portable pump was dismissed, disassembled in the presence of the EO and removed from the ship. No documentation of these actions were available and no mention was made in the EO's handover notes dated 08 Sep 2018. | Root Cause Analysis indicated there is no current requirement in "HESS-MS ENV-1203 Use of Portable Pumps" to record the removal or disposal of portable pumps from the ship's inventory.  Chief Engineer has added a note under "ENV-1203-A1 Portable Pump List" and reported as scrapped in August 2018.  Additional requirements should be added in "HESS-MS ENV-1203 Use of Portable Pumps" of what to do when taking a portable pump out of inventory, i.e. portable pump disposal,  portable pump fitted as permanent system installation. | In Progress |
| 60. | Caribbean Princess* (09.12.2018) | ECP Section IX.B.2 | The "Critical Valves, Fittings, and Tank Hatches List, Lock Log, and Seal Log" does not use the table provided by the Global HESS procedure ENV-1204-A1. The seal numbers had been added to the log and two tanks were found recorded by having obsolete seal numbers: tank ID #400, "Oily Bilge Double Bottom Tank", and tank ID #600 "Clean Water Bilge tank". The seal numbers for those tanks were found correctly updated in the "Critical Valves, Fittings, and Tank Hatches Seal Log". | Root Cause Analysis indicated a slightly modified version of ENV-1204-A1 was being used and not exactly like the current version in HESS-MS. Technical Department is transferring all of the photos and data into the correct form to be used.  EO to review the ship is using the most up to date and unmodified forms. | Complete |
| 61. | Caribbean Princess* (09.12.2018) | ECP Section VIII.D.4.b | During the review of the ECP spare parts with the Technical storekeeper, the AMOS system showed two (2) items for the spare part SAN009.002.0052, Level Switch Stainless Float. However, only one item was found in the store onboard. The missing item was found being taken by a 3rd ETO on Aug 17, 2018, but a work order never provided to the Storekeeper. As a result, the AMOS system had been never updated causing the discrepancy found. This item has a reorder requisition point of one (1) and it should have been ordered but no requisition has been placed. | Root Cause Analysis indicated a lack of follow up on stock usage.  The storekeeper should update AMOS for the used spare parts.  This component should have been removed from the ECP component list.   AMOS to be updated to remove ECP flag on this component.  Supervisors will be followed up with when parts are issued from stores without the correct paperwork in a timely manner. | Complete |
| 62. | Caribbean Princess* (09.12.2018) | ECP Section VII.B.2.g | During the walk around of the machinery spaces, oily rag trash bins were noted in each compartment. In few cases, those bins contained trash items other than oily rags: an insulation panel, a plastic bottle, a snack package, and disposable gloves. | Root Cause Analysis indicated the machinery space had too many dirty rag bins and insufficient general garbage bins.  This is presently being addressed, and the Technical Department is also making the oily rag bins more visually distinctive.  The Chief Engineer had a meeting with the entire technical department, and we discussed all ABSG ECP findings and our plans on improving matters on the Caribbean Princess.  Ship will maintain good housekeeping practices by regular checks of waste bins. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 63. | Carnival Maritime Office Hamburg* (09.16.2018) | ECP, Attachment 2 - Document Control | Shipboard Covered Personnel hired after the implementation of the training program must complete ECP training within seven (7) days of commencing their duties on a new contract.<br><br>It was found that the monthly training records indicated that ECP training had not been completed within the 7-day time period as required by the ECP. A two-month sample (May and June 2018) was reviewed and identified the following:<br><br>Costa Atlantica – 36 personnel in May 2018 and 31 personnel in June 2018 did not complete the training within 7 days.<br><br>Costa Deliziosa - 11 personnel in June 2018 did not complete the training within 7 days.<br><br>Costa Luminosa - 24 personnel in May 2018 and 39 personnel in June 2018 did not complete the training within 7 days.<br><br>It should be noted that records sampled indicated all vessels had completed the initial induction training on the first day. | Root Cause Analysis indicated the current learning management system does not allow a quick overview and therefore a quick identification of training gaps. Install a new learning management system fully interfaced with the HR management system that allows queries and reports. Provide an interim solution pending the installation of the new LMS. | In Progress |
| 64. | Carnival Maritime Office Hamburg* (09.16.2018) | ECP, Attachment 3 - Training Program | During the audit several procedures were accessed utilizing the Global-HESS system. Attachments to procedures in the Global-HESS system consisted of Word and Excel documents that were found to be fully editable once downloaded from Global-HESS. Of the procedures sampled, any Word document or Excel file attached to procedures were found fully editable on any person's desktop computer thus allowing users to make un-authorized changes and use of altered documents which could lead to potential non-conformity. Un-authorized changes made to the original attachments housed in Global- HESS are not able to be uploaded back into the Global-HESS. Examples: ENV-1001 F1 and F2; TRG 2308 A1 A2 and A3; TRG 2309 A1, A2, and A3. This same non-conformity was found aboard the Emerald Princess and appears to be systemic throughout the fleets and corporation. | Root Cause Analysis indicated the Company official Safety Management System is electronic and therefore only the electronic versions viewed in the system are our official copies and approved by Flag State. Further, if someone did want to change a copy of the procedure or attachment, they could replicate the format and content outside of the system anyway with a new version. Procedure INT1006 Chapter 3 (Printing) has been amended as follows: "Users can print HESS documentation from the System. Printed copies of procedures are dated when printed and contain the following statement, "Printed copies are uncontrolled documents and are for reference only." Printed copies of attachments and checklists are dated when printed and contain the following statement, "Printed copies are uncontrolled documents." When using printed copies, users should verify that the copy is current by checking against the version in the System. | Complete |
| 65. | MS Zuiderdam* (09.27.2018) | ECP Section VIII.B.2.h | The vulnerability assessment report provided to the vessel is not consistent, or in accordance with the vulnerability control policies and procedures highlighted in ENV 1204 and associated guidelines. The ship/company has decided some vulnerabilities to unauthorized disposal of oily waste are only vulnerable if a portable pump and hoses are used. The ECP only authorizes the use of "seals, locks, or welds", not virtual locks such as pumps. | Root Cause Analysis indicated the VA had been updated by shipboard staff since the initial completed VA. There have been some inconsistencies noted in these updates. Root Cause Analysis also indicated a difference in interpretation of the ECP. ECS methodology is currently under review. | Complete |
| 66. | MS Zuiderdam* (09.27.2018) | ECP Section VIII.B.2.G | The food waste tank has been modified to accommodate the installation of the Exhaust Gas Cleaning System (EGCS) and is no longer reflected properly by the onboard manual. This includes the removal of the eleven | Root Cause Analysis indicated the system drawing of the food waste plant have been updated to reflect the change in engine room space at the time of implementation. The manuals are controlled by OEM, not required to be updated, and it describes the functionality of the system which is not changed. The pulpers are located outside the engine room spaces and not controlled by | In Progress |

19

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | originally installed pulpers and the installation of one large pulper in the garbage room. | ECP. Neither Corrective Action Plan or Preventive Action Plan required per Root Cause Analysis as this is not direct-to-sea interface. | |
| 67. | MS Zuiderdam* (09.27.2018) | ECP Section VIII.B.2.t | Bunker records have several inconsistencies as well as missing signatures on bunker plans and missing information on checklist such as start/stop times, flow rates and initials. | Root Cause Analysis indicated there were some missing signatures and dates. Also, the bunker checklist TEC 1402-A2, at the bottom of the first page, it has Rev. March 2018 but on page 2, it has Rev. February 2018. This is how the checklist is printed from Global HESS. The ship has made a checklist to put on the front of each bunkering operation to ensure all paper work is correct. TEC1402-A2 to be corrected to reflect the latest revision date consistently. | In Progress |
| 68. | MS Zuiderdam* (09.27.2018) | ECP Section VIII.B.2.G | The onboard uncontrolled Garbage Management Plan does not reflect information in the Global HESS Garbage Management Plan ENV 1301. | Root Cause Analysis indicated a difference in interpretation of the ECP. Both ENV 1301 and MAPROL Annex 5 state the GMP needs to be onboard but does not specify in what state, either a hard copy or virtually. Therefore, we have not defined it in our own GMP or Tier III procedures. GMP onboard state, hard copy or virtual, to be defined in ENV-1301. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Carnival Pride (07.30.2017) | ECP Section IX.M | While reviewing the records, it was observed that there is a minor oil loss from the main engine #2 sealing system.  The record indicates a loss of oil about 12-15 liters/month from #2 propeller sealing system.  It was reported to the OLCM by the vessel.  The shore-based professional divers have carried out under-water inspection for any oil leaks to the seaside.  The record shows that there are no oil leaks to the sea.  As per Chief Engineer, it is believed that the oil loss is internal, and the investigation is in progress. | Root Cause Analysis indicated fishing net and other debris entanglements with the propeller during ship operation damage the seal.  The seal has been in use for 3 years; subsequently, wear and tear have caused a slight increase in leakage.  As per Azipod makers, ABB, oil consumption of up to 6 liters per day is normal.  Divers have been engaged repeatedly to check if there is oil leaking from the seal and confirmed that no oil leak has been observed.  As per recommendation from ABB, the valves supplying oil to the Aft propeller sealing system are kept shut and opened for one minute every four hours when the Azipods are in operation.  This has reduced the internal oil consumption.  At Port, the valves are kept shut at all times to prevent oil leakage externally.  An excel spreadsheet is being maintained by the ship to check the oil consumption and also the water content in the oil. Both Port and Starboard Azipod propeller seals have been planned to be replaced with new seals during the dry dock for this vessel tentatively scheduled around June 2019 in order to keep oil consumption to a minimum. | In Progress |
| 2. | Shore - ABG (08.18.2017) | ECP Section III.B.1.; HESS: HMP-1302-A1 | With reference to the document HESS-MAHMP-1302-A1 Internal Investigations Matrix, investigations of severity level 4 are led by independent RAAS investigators, while severity level 3 investigations are generally Operating Line led investigations with RAAS providing independent assurance.  Although the sampled investigations were found to be carried out in compliance with the internal policies and procedures, relying on investigators as employees of the company's Operating Line seems to be a determinant cause of delay in the completion of multiple investigations.  No timeline for investigation completion has been defined in the internal procedure but the status-quo could potentially lead to a conflict of interest and affect the "independence" requirement. RAAS (Risk Advisory and Assurance) is an independent department which reports directly to Carnival Corporation's Board of Directors.  The following RAAS department personnel have been interviewed: Chief Audit Officer, Vice President, Investigations Director, and ABG Hess Audit and QA Director.  Awareness and high level of commitment toward the ECP were evident for each interviewee.  The procedures and policies followed with regard to audits and investigations were explained and sampled to verify the compliance with the ECP requirements.  RAAS is constantly in contact with the MP&A department to review procedures and policies as results of audit finding and investigation results.  Audit and QA department: In 2013 the RAAS auditing branch's structure has been completely revised.  Since then, teams of independent auditors reporting to RAAS were established and are currently present at each Operating Line.  Audits and follow-up visits are carried out on each vessel to ensure compliance with international regulations and internal processes and procedures.  Each Operating Line has an ISO 14001 certified EMS (Environmental Management System) which is audited as required by the international regulations.  The January 2017 quarterly review report was provided and HESS audit results presented including trend analysis for each operating line and across the fleets with regard to Environmental findings.  Investigation department: The company's | Root Cause Analysis indicted no formal procedure with regard to timelines for reporting.  RAAS will update HMP 1303 to define O/L progress report frequency based on the investigation complexity (severity 1 through 4). Updated frequency will be provided and defined by three steps: 1. Evidence Gathering; 2. Analysis; and 3. Reporting.  VP of RAAS will provide updates of all severity 3 and 4 investigations during quarterly EVP meeting. | In Progress |

21

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | internal procedures and policies for investigations on vessel casualties, oil pollution incidents, and open report reports were presented and reviewed. Investigations on Environmental, as well as Health Safety and Security, incidents are carried out in accordance with the internal procedure HMP 1303 – Event Investigation and the relevant Internal Investigation Matrix which defines 4 severity levels. | | |
| 3. | Carnival Maritime Office Hamburg* (10.23.2017) | ECP Attachment 3, Employee Training Program - page 49 | The Training Manager uses a system (MISTRAL, EXPERT, and extracted spreadsheets) for tracking successful completion of crew training which is used by Training Officers (Environmental Officers for ECP training on vessels). However, extracting meaningful compliance and deficiency information from reports is cumbersome, and discrepancies are found between shoreside and shipboard reports. | Root Cause Analysis indicated a lack of a better Learning Management System ("LMS") to allow easier monitoring of the training on board and ashore.  The OLTM will monitor the implementation of the new LMS. | Complete |
| 4. | MS Amsterdam (01.04.2018) | ECP Section VIII.B.2.g | The garbage room was found cluttered and overloaded with storage of waste and recycling. This creates a poor work environment and could possibly lead to errors or even injuries. This situation is due to the lack of space and loss of space due to the installation of the Exhaust Gas Cleaner System piping that now runs through the garbage room. The cold storage area is the smallest encountered to date. | Root Cause Analysis indicated additional garbage is having to be held onboard due to incinerator being removed.  Additional restrictions caused by EGCS piping limits storage space.  Vessel to improve storeroom management and increase garbage offloads where necessary.  Superintendent to review the future possibility of a storeroom expansion. | Complete |
| 5. | Holland America Group Offices Seattle/Santa Clarita (01.15.2018) | ECP Section XII; Non-compliance to Company procedures MRD-1003 | Although the Mod Props procedure (HAG-MRD-1003-DI1) seems sufficient for permanent modifications, it was not readily applicable to temporary modifications. The procedure does not specify which actions are to be taken with regard to the Classification Society in case of a temporary repairs. Reference is to the Non-conformity raised onboard the ship STAR PRINCESS on Jan 08 during the TPA vessel audit. The temporary modification was made to the OWS. | Root Cause Analysis indicated the current ModProps program which PCL uses was not designed for temporary modifications.  The Modification requests were made by ship to office on an email and were approved.  There is no policy that this temporary modification needs to be stored for long time usage.  The Company is working on a new, rewritten Web-based program as the current program runs in LOTUS environment.  The new program will be completed in June, 2018.  The Company will incorporate the temporary modifications too.  This program will be used by all 4 brands. | In Progress |
| 6. | Caribbean Princess (02.06.2018) | ECP Section VIII.B.2.d | During the test of the RWO Static OWS, the quantity of water processed from the clean bilge tank was only 1.8 m3/hr.  This was due to the fact that during operation, a certain amount of the RWO OWS effluent must be recirculated back to the clean water bilge tank through a manual recirculation line.  The RWO Static OWS operates as designed and meets the requirements of MARPOL and ECP, but it will not operate at the rated capacity of 5 m3/hr. | Root Cause Analysis indicated back pressure was too high on the discharge side of OWS.  BCDB supplier arranged to check proper flow is established.  Discharge pipework from OWS is also being checked for blockages.  Bilge system upgrades will be undertaken to change material and size of discharge pipework. | In Progress |
| 7. | Carnival Splendor (04.28.2018) | ECP Section III.A.14 | The ship used one training period to cover multiple topics, including ECP training.  ECP message was buried within the training and not given more importance.  Safety training, in contrast, is given in its own training session. | CCL ECP OLTM to conduct an analysis on how such training sessions are executed onboard CCL ships. Once the analysis is conducted, conclusions and recommendations will be rolled on to make the training sessions more effective. OLTM to monitor the effectiveness of the sessions. | In Progress |
| 8. | Carnival Splendor (04.28.2018) | ECP Section III.A.14 | Crew training film (animated) shown during indoctrination, passenger information video, and placarding on open decks indicated that nothing should be thrown overboard except when allowed by law. This may be | Shoreside Environmental operations team will look into the crew training video and placards to evaluate if the correct message is being passed on to the desired audience.  If needed, modifications will be done to the video and placard to ensure that a clear and precise message is passed on.  Once the | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | confusing to those that aren't familiar with MARPOL Regulations or local restrictions and should be kept simple. | video and placarding are evaluated, modifications will be completed accordingly. | |
| 9. | Carnival Triumph (05.03.2018) | ECP Section IX.B.1. | The organization of the Critical Valve and Seal log appears to be difficult to maintain.  The list of critical valves is maintained in one binder; a separate binder is used to maintain the seal log with each location being kept on an individual page and no easy way for the crew to locate the specific valve without paging through the entire log.  Finally, the Environmental Officer is maintaining a separate spreadsheet for use in conducting the weekly verification.  Having multiple lists and logs may invite errors. | Root Cause Analysis indicated there is no effective log in place in the HESS procedure.  CCL Environmental operations and compliance teams are working on streamlining the record keeping, and are looking at the possibility of implementing an electronic log system which will make it easier for the EO's to check.  Once corrective actions are in place, they will be implemented fleet wide. | Complete - Pending Verification |
| 10. | Carnival Triumph (05.03.2018) | N/A | During the audit of the procedures and documents for the ozone-depleting substances, it was noted that the ship has two AC Chiller units (out of four total) that utilize R-22 Freon as a refrigerant (ozone depleting substance).  The Refrigeration Engineer was unfamiliar with the MARPOL requirements regarding the required log book for ODS.  The Refrigeration Engineer maintained a spreadsheet that was used to track all spare bottles on board the vessel (this is acceptable for meeting the requirement to track the quantity onboard the vessel).  This was audited and onboard quantities found to be accurate.  The ODS logbook was located, (it is part of the Bahamas logbook that tracks MARPOL fuel samples) and the last entry was found to have been made in 2015.  The crew claimed that since two of the AC Chiller units were overhauled and upgraded to R-  134a refrigerants in 2013, the two R-22 units were not frequently run, and therefore, had not suffered any leaks requiring the use of R-22 to recharge the systems over the last three (3) years or repairs/maintenance to the equipment.  Incident reports were checked back to November 2017 with no reports of leaks. | A training plan will be put in place to educate all refrigeration engineers on the MARPOL requirements for ODS substances.  Once the training plan is in place, they will be implemented fleet wide. | In Progress |
| 11. | Emerald Princess (05.23.2018) | ECP Section X.A.1 | It was found that within the HESS-MS, text within documents, i.e., procedures, instructions, and forms could be deleted or amended without Company knowledge or approval by a crewmember accessing the system onboard the ship.  This capability brings document integrity/control into question. | Root Cause Analysis indicated that the possibility of changing documents onboard the ship is a programming error.  The Global HESS system coding needs to be amended to prevent unauthorized users (including ships) to make any changes to the Global HESS procedures and documents. | Complete |
| 12. | Emerald Princess (05.23.2018) | ECP Section X.A.1.i | It appears that a number of attachments to Global HESS-MS procedures when printed out do not have the procedure number or other identifying markings that reference that it is tied to a specific procedure. For example, "Workplace Specific Environmental Instructions" Guideline for –Technical Department (TRG- 2308-A3) has no identifying markings on the instruction. Also, the current Photo Waste Log for silver bearing waste has no markings matching it with the procedure (ENV-1301). | Root Cause Analysis indicated each document in Global HESS needs to have a reference on the document to match it to the policy it corresponds with.  TRG-2308-A3 and Photo Waste log revised to include the corresponding procedures. | Complete |
| 13. | Golden Princess (05.30.2018) | ECP Section VIII.B.2.m | During an interview, a deck officer stated workloads are increasing at a rate that the officer is going to have to prioritize task as fatigued sets in. The two largest tasks is standing 8 hours of watch and voyage planning. Voyage planning has become a lot more work extensive due to more regulations and environmental restrictions. | Root Cause Analysis indicated issues with ECP procedural implementation.  Voyage planning requirements have not appreciably changed since the Global HESS was implemented several years ago.  However, it is recognized that there is a substantial amount of manual work involved in the creation of the voyage schedules within the Voyage Support Portfolio required per MAR-1301 (e.g., watertight door schedules, bridge manning schedules, | In Progress |

23

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | environmental schedules, etc.). While there are no standardized requirements for the aforementioned schedules, the Company has been working toward the establishment of standard formats and automation of those schedules via software solutions for more than one year. The (required by regulation) network isolation of our Electronic Chart Display Information Systems onboard will always necessitate some manual transfer of route plans to and from planning systems, but there are opportunities to streamline these processes. A cross-brand team of marine and environmental operations experts have agreed to seek fleet-wide proposals from two primary potential vendors who have shown the potential to be able to develop such a software solution to meet these needs. Proposals and associated presentations will be made by the vendors in late September 2018, after which the team will determine the viability, development time and process improvement potential of each solution and then take a decision. None of the vendors under evaluation have a solution that meets the full set of Company requirements in this area, so a decision not to contract is a potential outcome of the process, but hopefully a low probability one. Any decision will involve the Operating Line EVPs and we expect such a decision to be taken by the end of the fiscal year 2018. | |
| 14. | MS Noordam (06.20.2018) | ECP Section IX.B.1 | The cover lid of the collection drain tank for the OCM was found with an ECS sealed and a fixed plexiglass viewing window. We note that the drain tank recycles to the suction side of the OWS and does not go overboard. The ECS policy for these tanks should be reviewed. | Root Cause Analysis indicated the modification done onboard was unnecessary per the existing flow switches. Ship to remove Plexiglas modification as flow switches exist in system and crew to review ECN#14. | In Progress |
| 15. | Royal Princess (06.21.2018) | N/A | The Environmental Officer maintains an Excel Spread-Sheet that is updated daily with the amounts of bilge water production and sludge production and disposal of bilge water through the OWS and sludge ashore or through the incinerator. This spread-sheet also tracks trends and anomalies in the quantities of bilge water and sludge production. This practice should be given consideration for use fleet wide. | Root Cause Analysis indicates this is a suggestion by auditors for review of practice found onboard. We are appreciative of the complement from the auditors. We are soliciting a copy of the spreadsheet from the EO, and will consider implementation fleet-wide if deemed appropriate and not deemed overly prescriptive. All ships have some variation in their bilge systems, and so a single spreadsheet is rarely universally applicable. We are appreciative of the complement from the auditor. We will solicit a copy of the spreadsheet from the EO and consider implementation fleet-wide. As there is variation in bilge systems, rarely would a single spreadsheet be universally applicable. | Complete |
| 16. | Royal Princess (06.21.2018) | N/A | Broken seals were segregated by month of replacement making auditing of broken seals easy. Chief Engineer indicated it is a better way keep track of seal. | Root Cause Analysis indicates this is a suggestion by auditors for review of practice found onboard. There is no corrective action required as this is an observation of a best practice. There is no need for preventative actions as this observation notes a best practice, not a defect. The ship is appreciative of the auditors' complements to the practices on board RP and will communicate this practice during the next EO conference call. The ship believes it would be overly prescriptive to make this practice a requirement, and will only offer it as a suggestion to EO's during the call. | Complete |
| 17. | Royal Princess (06.21.2018) | N/A | On 20 June 2018 at 1130 during ROYAL PRINCESS's port call in Cobh, Ireland, the Environmental Officer was called to the pier where ROYAL PRINCESS was berthed because the was foam and soot in the water | Root Cause Analysis indicates the surface effect was caused by agitation of seawater at EGCS discharge. The ship was running the EGCS system with wash-water filtration system in operation and the EGCS compliance | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | alongside the vessel.  The vessel was receiving electrical power via No. 3 DG running on HFO.  At 1238 the technical Department switched electrical power to No. 1 DG running on LSMGO.  The Environmental officer issued an incident report.  There seems that the source of the foam and soot was from the water discharge from the No. 3 DG EGCS.  Because of the minor nature of the incident a formal marine pollution response was not initiated by local authorities.   The incident was reported to the Princess Cruise Line Office per policy. | computer showed all parameters within limits. Corrective Action was taken at the time of the finding as the Royal Princess switched to LSMGO. If there is a concern or doubt, the ship will switch over to a stand-by engine operating on Low Sulphur Marine Gas Oil in this location. | |
| 18. | Carnival Maritime Office Hamburg (06.29.2018) | ECP Section VIII.B.2.m | During interviews, concerns were expressed about a "Fear Factor" that exists amongst junior shipboard engineering personnel. This "Fear Factor" is related to how the ECP is written and culturally interpreted as it relates to possible termination if the ECP is violated. Violation of the ECP could lead to termination is discussed in two locations of the ECP. This specific ECP language is often used by the EO's in their ECP training presentations, for example; the last slide of the HA Group Covered Personnel Environmental Training PowerPoint Presentation titled "Consequences of Employee obstruction of ECP" states: "Carnival will: Take action, up to and including dismissal, against any individual who obstructs or hinders the development or implementation of this ECP, or presents false information or makes false statements during any inspection, monitoring, auditing, or inspection function required by this ECP, or to any U.S. authority performing an inspection or Port State Control activity". | Root Cause Analysis indicated the mentioned text covers an ECP requirement.  Any corrective action plan would require a modification of the language used in the ECP. | Complete |
| 19. | AIDAvita (07.11.2018) | ECP Attachment 3, Employee Training - Element 3, Bullet 1 | During the course of spot interviews, some of the interviewees were not familiar with the name of the Environmental Officer nor were they aware of the open reporting system (hotline). In two cases, crew members boarded the vessel on June 05, 2018, and seemed having  difficulties to understand and communicate in English. In one case, a crew member who had been onboard for 9 months was only able to mention the name of the previous EO who disembarked on June 01, 2018. | Root Cause Analysis indicated lack of knowledge, awareness, and limited language abilities of the mentioned crew members. During the HESS rounds, the Environmental Officer will assess this specific knowledge and include the result in the weekly reports. | In Progress |
| 20. | AIDAvita (07.11.2018) | ECP Section VIII.B.2.q | The Environmental Handout provided to vendors, technicians and other non-crewmembers boarding the ship was found with general requirements regarding pollution prevention and environmental protection. No reference was found in regards to the ECP requirements or additional precaution to be taken in order to not affect the vessel's ability to comply with the ECP, specifically presence of environmental seals. | Root Cause Analysis indicated lack of oversight, the document Environmental Handout could have been deleted already since the information is present in the Contractor Booklet. The document Environmental Handout will be deleted from Global HESS once the Contractor Booklet is part of the Contract. In order to strengthen the importance and impact of the Contractor Booklet, this will be officially made part of the Contract for contractors operating onboard with a formal process of acknowledgement. | In Progress |
| 21. | Island Princess (07.14.2018) | ECP Section VIII.B.2.g | Holland America Group Garbage Management Plan was not readily available when asked by the auditor. It was not until the daily meeting that a complete and properly organized Garbage Plan was presented. | Root Cause Analysis indicated lack of oversight to ensure the shipboard copy of the GMP was complete with ship specific details and all appendixes. Per the TPA's Draft Report, this finding was corrected prior to the completion of the audit. A complete and properly organized Garbage Plan was provided at the daily meeting.  Shoreside to review guidance within GMP and ENV 1301 on properly storing hard copies of GMP on all ships. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 22. | Island Princess (07.14.2018) | ECP Section VIII.B.2.b | Several sections of the potable water piping have been replaced. However, numerous soft patches and leaks still observed and in need of proper and permanent repairs. | Root Cause Analysis indicated equipment failure. Ageing pipework on potable water pump delivery to main risers has begun to fail with pinholes appearing in various locations. Those leaks have been temporarily repaired pending proper replacement/upgrade when materials arrive.  The ship's Technical department has been advised that there are monies available to replace deteriorating potable water pipework, and upgrade to George Fisher pipe. The ship's staff will place orders, and replace as much of it as they can. If certain sections cannot be replaced in service due to operational restrictions, then it will be planned for the next dry dock, which is December 2019.  Leaking pipework will be replaced/upgraded with George Fisher pipe and/or stainless steel pipe as required once materials have been received, and as soon as operationally possible. | In Progress |
| 23. | MS Oosterdam* (07.26.2018) | ECP Section VIII.B.2i | In reviewing Oil-To-Sea interface logs, critical valves and hatches, and other logs, it was found that some training needs to be conducted regarding logbook corrections and what is allowed. Again, even though these might be considered "Lesser Logs" with less emphasis than the Oil Record Book, they are still logbooks and require the same care in entries and corrections as used in the Oil Record Book. Since it was mentioned, the Oil Record Book was found to be in good order with no outstanding items. | Root Cause Analysis indicated inaccurate record keeping.  Additional training is to be conducted for those staff that has responsibilities for log and record keeping on the importance of accurate record keeping.  Weekly spot checks to be conducted within one month to check logs have been filled correctly. | Complete |
| 24. | MS Oosterdam* (07.26.2018) | ECP Section VIII.B.2a | It was noted in AMOS-w that the INTERMEDIATE BILGE TANK vent lines are connected through a common outlet with the vent pipes from HFO (Heavy Fuel Oil) tanks 3/p, 3/s, & 3/c to the outside. As a result, if the HFO tanks are filled to capacity, there is a chance for the heavy oil to return back to the Intermediate Bilge tank. To mitigate this situation, the vessel only bunkers these tanks to 85%. The piping is per As-Built drawings and approved at the time by Class. At the very minimum, all Vista-Class vessels should be made aware of this configuration. | Root Cause Analysis indicated the pipework is built as Class and Flag approved.  Communication will be sent to vessels of same Class to be aware of the connection of the vent pipework to all bilge tanks. | Complete |
| 25. | Carnival Dream* (08.23.2018) | ECP Section VIII B.2.d | During the initial running of the one hour test run of the Marinfloc (static) oily water separator the unit was stopped to clean and flush the OCM sensor cell. The unit was restarted and run for one hour with no further issues . | Root Cause Analysis indicated the OWS unit was stopped to clean and flush the OCM sensor cell as the cell was dirty.  The cell was cleaned and flushed. Weekly PMS is in place to flush the cell weekly and during startup if necessary. | Complete |
| 26. | Carnival Dream* (08.23.2018) | ECP Section VIII B.2.d | After starting Centrifugal Oily Water Separator "B" for the initial test run it was noted there was no flow through "White Box #2". The ship's crew determined that there was a problem with the bilge water inlet line pressure regulating valve located inside the white box cage. The cage was unlocked and the adjusting screw for the valve was adjusted up and down and then set back to its original position. This cleared the blockage in the valve allowing it to function properly and restored flow through the white box. The white box cage was locked and the test restarted. The separator ran for one hour with no further issues. | Root Cause Analysis indicated the blockage of the pressure regulating valve at the bilge water inlet of the BCDB.  The pressure regulating valve was unblocked by adjusting the screw up and down and then set back to its original position. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 27. | CSMART* (08.24.2018) | N/A | Goals (aims) and objectives should be revisited and revised for the course's first day communication block. The current goals listed are very broad and are not specific to the modules taught for the duration of the day. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 28. | CSMART* (08.24.2018) | N/A | There were no clear objectives or objectives were not relevant for exercise<br><br>o Exercise objectives could not be achieved (set-up for failure)<br><br>o Acting tech was told not to assist (be standoffish or uninterested in EO responses/requests); this added to objectives not being achieved in the limited time allowed for the exercise.<br><br>o Excessive scenario incidents were introduced is very short time (15 minutes time limit for the exercise). | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 29. | CSMART* (08.24.2018) | N/A | Maximum student capacity should be between 8-12 students because of classroom dimensions. Current classroom cannot support more than 12 students | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 30. | CSMART* (08.24.2018) | N/A | EO course manager should accompany a ship TPA as an observer, to better understand audit procedures and technical issues. By observing a TPA the course manager can better understand TPA procedures which could assist in future course review/development. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 31. | CSMART* (08.24.2018) | N/A | Though not a prerequisite, pre-reading for the course was only completed by 2 out of 12 students. Information gathered for EO's use should find a common platform for distribution. Recommend ongoing information provided by CSMART should be hosted on Carnival Corp platforms for distribution to EO's and available throughout the year | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 32. | CSMART* (08.24.2018) | N/A | EO course manager should collect best practices and photos of actual shipboard pollution prevention practices to be used in classroom instruction. This is currently being done on a limited basis. When used in modules, class discussions and participation increased | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 33. | CSMART* (08.24.2018) | N/A | Report Writing lecture/module: Citing negative performance practices by current EO's should be avoided. The Power Point and instructor both cited; "According to Corporate, incident reports from EO's are not very good". The outcome of the negative feedback in the classroom was hostility from the EO's citing that no standards or templates have been supplied by corporate to indicate their expectations. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 34. | CSMART* (08.24.2018) | N/A | Vulnerability Seal lecture: Better define objectives of the subject matter (Debating seal assessment procedures by third party contracts is fruitless and a waste of time in the classroom level). Use of existing seal pictures was very helpful for discussions. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 35. | CSMART* (08.24.2018) | N/A | Voyage Planning lecture: having a video of an EO presenting a voyage planning brief was helpful with discussions in the classroom. Similar video/critique exercise should be considered for pre/post simulator exercise and other modules. Conducting the lecture in the ECDIS training (simulator) room was useful to the students. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 36. | CSMART* (08.24.2018) | N/A | EO2 does a good job in expanding OWS knowledge and understanding. The course reinforces EO1 course knowledge and gives students more time exploring the OWS and increasing their knowledge. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 37. | CSMART* (08.24.2018) | N/A | Refrigeration module does a good job expanding knowledge. More information on bottle storage and review of logs should be added. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 38. | Grand Princess* (09.06.2018) | ECP Section X.A.1 | HESS Procedure TEC-1401 Checklist TEC-1401-A1 has a revision date of March on page 1, and February on pages 2 and 3, this is an error on the HESS Form. | Root Cause Analysis indicated the attachment TEC-1401-A1 is the Sludge and Oily Water Discharge to a Port Facility Checklist. The two pages are dated November 2017.  There is no evidence of February or March. | Complete |
| 39. | Grand Princess* (09.06.2018) | ECP Section X.A.2 | HESS Policy ENV-1204 Environmental Control Systems does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate uncontrolled Master Seal List is being maintained in spread sheet format for EO use. | Root Cause Analysis indicated ENV-1204 A1 contains instruction on recording and documenting the master list of critical valves, fittings, and tank hatches.  While other means may be considered easier to document, they are not the approved versions as published in the HESS-MS.  Vessel to confirm they are using form ENV-1204 A1 to record the information required by the policy.  All vessels to be instructed by a Fleetwide Memo, to use correct documentation from ENV-1204 in the HESS-MS. | Complete - Pending Verification |
| 40. | Caribbean Princess* (09.12.2018) | ECP Section VIII.B.2.w | The Environmental Officers laptop, used for downloading data from the Ballast Water Treatment System, has been inoperative since 28 July 2018. The laptop is used to monitor proper operation of the system. | Root Cause Analysis indicated on July 31, Environmental Ops advised ship that the only way to download data from the BWTS is via laptop and that laptop is needed. On September 3, the EO was informed that a new laptop was received on board to replace the old burnt laptop, by that time the EO was using a desktop computer and had all data but not able to download BWTS data. The download would not be an issue as the ship is required to use also a paper log to record parameters of the BWTS data as per the Tier III language of ENV-1501 – BWTS log. In fact, the download of the data is just an internal company requirement (no regulation stipulates that this is required) EPA VGP talks about continuous monitoring but no download. The BWTS data log can temporarily satisfy that requirement.  On September 4, the ship was sent the software for data download via drobox; on September 13, the ship confirmed that there was an issue with water in the cabinet of the BWTS unit and waiting for unit to be running again; on September 20, the ship contacted manufacturer's Technical support and instructions were received how to configure software/hardware; on September 25, the ship confirmed first download was successful. | Complete |
| 41. | Sapphire Princess* (09.13.2018) | ECP Section VIII D.4.b | Purchase Order No. T714181700 was generated on 14 July 2018 for radio cases and pager lanyards. The PO was not approved until 14 August 2018. | Root Cause Analysis indicated the PO was never marked as urgent, airfreight by the ship. TOD/TED was never notified by the ship that this was an urgent PO.  Please note the ship probably didn't know this needed to be an urgent PO.  It was raised due to an incident when the ship was at anchor in Hellesylt, Norway.  A security crew member lost a radio in the water | Complete |

28

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | during tender operations. The PO was approved by the TED 8/14/2018 (raised by the ship 7/16/2018). Once attention was raised by the Audit report (September 13), we were then able to change the delivery terms from normal to air freight with the purchase order by expedited delivery on board 9/22/2018. Ensure all Incident and ECP related PO's are marked as urgent, airfreight. | |
| 42. | MS Zuiderdam* (09.27.2018) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate uncontrolled Master Seal List is being maintained in spread sheet format for EO use. | Root Cause Analysis indicated ENV-1204 A1 contains instruction on recording and documenting the master list of critical valves, fittings and tank hatches. While other means may be considered easier to document, they are not the approved versions as published in the HESS-MS. Discussions are ongoing with the IPs to accept a new strategy to control and reduce the number of portable pumps, reduce the number of vulnerabilities that need seals and locks, and to write procedures to allow the ships to create a Working Copy of ENV-12014-A1 that can be used when the Environmental Officers perform their weekly check of all seals and locks. ECS methodology is currently under review. Based on a complete root cause analysis, the corrective action is deemed sufficient to address this finding. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - Notices of Violation

| Row Number | Notice Number | Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 1. | #06-2017 | 07.22.2017 | 07.26.2017 | Costa Group | Costa Luminosa | On July 22, 2017, the Operating Line Compliance Manager ("OLCM") for Costa Group (Costa Crociere and AIDA Cruises) was informed by his Environmental Compliance Manager ("ECM") that there may be an issue with recent training records from June 6, 2017 on the Costa Luminosa.  The training in question was allegedly held by the EO onboard at the time. The training session records showed several pages of signatures confirming attendance. Since notification of this issue on July 22, 2017, multiple interviews were conducted by the Company with those onboard, who have confirmed that they never took part in the alleged training and that the signatures are not theirs. | The review of all vessels managed by the Costa produced two additional discrepancies in the records of Costa Fortuna and Costa Magica.  However, the RAAS investigator found that the discrepancies in the environmental training records on board Costa Fortuna and Costa Magica were administrative mistakes. The incorrect records were not the result of deliberate or conscious violations, and no disciplinary follow-up was required.  All employees who did not receive the training as noted in the records, underwent training by the ECM during the week following July 22, 2017.  The OLCM distributed a fleet-wide requirement that training records were to be spot-checked to ensure against falsification.  Editions of the CMO's monthly ECP Newsletter following the event highlighted to issue and consequences of record falsification.  The Fleet HR department will resolve the disciplinary process with the responsible Environmental Officer as soon as is reasonably practicable.  The Corporate Compliance Manager will review the need for an "Instructional Notice," instructing Environmental Officers and Environmental trainers to ensure that all persons attending training sign the sheets themselves.  Blanks cannot be completed by the Environmental Officer or other colleagues.  Anyone who does not sign at the training, must sign or retake the training. | In Progress |
| 2. | #19-2018 | 03.31.2018 - 04.10.2018 | 04.23.2018 | CCL | Carnival Triumph | On or about March 31, 2018 the ship discovered 110 cubic meters of liquid in an emergency ballast tank. The ship initially concluded that the contents of the tank likely consisted of fresh water or sea water that could have entered from an adjacent potable water tank or a ballast water line, respectively.  The liquid was transferred to a gray water tank and subsequently discharged through the normal gray water discharge procedures.  On or about April 10, once the emergency ballast tank was emptied, an inspection revealed two holes each of which was approximately two inches in diameter in a bilge well. These holes likely resulted in the flow of bilge water from the bilge well into the emergency ballast tank. Accordingly, it would appear that the liquid in the emergency ballast tank was inappropriately discharged as gray water when in fact at least some portion of the liquid probably flowed from a bilge well and thus the entire volume should have been processed as bilge water in accordance with MARPOL Annex I. The issue was reported to Lloyd's Register, the vessel's classification society, and the USCG Sector New Orleans on April 13. Class attended on April 14 to observe/approve temporary repairs to the bilge well. A condition of class was issued | The Company notified Class, Flag, and the U.S. Coast Guard. Crewmembers made an appropriate entry in the ORB. An internal review confirmed that all grey water discharges occurred in international waters. A Fleet Captain and Fleet Chief Engineer attended the vessel and found that opportunities exist for developing the 'Speaking up' culture onboard, and addressing blame culture concernment. The crewmembers secured the emergency ballast tank and will have the tank cleaned before putting it back into service.  *UPDATE: No trace of oil was found in the tank.  The tank top will be replaced during the drydock scheduled for March 1, 2019 to April 29, 2019.  Lloyd's Register extended the Condition of Class to April 30, 2019.* | In Progress |

30

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)

Quarterly Issue Tracker, 4th Quarter 2018 - Notices of Violation

| Row Number | Notice Number | Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| | | | | | | requiring permanent repairs to be carried out before August 2018. The USCG conducted a port State control inspection on April 19 and did not identify any deficiencies. | | |
| 3. | #22-2018 | 06.15.2018 | 06.22.2018 | Costa Group | AIDAvita | While the ship was alongside in St. John's, Canada, maintenance was commenced on a chiller, requiring sea water to be drained from the condenser. The condenser was connected to a vacuum collecting unit using a hose and the ECS seal was broken to connect the hose to the vacuum system. This action was not properly reported to the Chief Engineer (CE) and was not authorized by him. The CE passed by the chiller room during his rounds and immediately stopped the operation. CCTV footage confirmed that the vacuum unit was only used to transfer sea water into the black water system. The drained sea water was checked and no contamination was found. No water from the vacuum unit was discharged. A new seal was installed and the Seal Log was updated accordingly. To mitigate the risk of recurrence, all engine crew will be retrained on the requirements of ECP and the Environmental Control System. Control measures for portable hoses will also be implemented. A RAAS investigator will join the ship on 21-22 June to conduct interviews and provide a full investigation including root cause identification and recommendations to prevent recurrence. | While the RAAS investigation could not identify the hydrocarbon, the investigator concluded that the control procedures put in place following the implementation of the Environmental Compliance Plan (ECP) effectively ensured that no unauthorized access to #3 Sewage Vacuum System occurred. The vacuum system had not been used for any purpose than designed. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 1. | 03.15.2018 | 02.04.2018 | CCL | Carnival Pride | While underway within three nautical miles of the U.S. coast, approximately 27 cubic meters of pool water with a 3.6 ppm chlorine level was discharged due to the malfunction of a pool control system. The control system was displaying an error message and the manual overboard valve for the pool was open, allowing the discharge to occur in violation of VGP requirements. The chart recorder was checked to confirm the location of the discharge. The National Response Coordination Center and local U.S. Coast Guard were advised. The pool computer was reset and is not showing any error. By default, the automatic valve will fail-safe open and the pool will dump. The incident was partially due to the ongoing need to have an open overboard valve for emergency response to a stability problem. As a preventative action, the possibility of diverting recreational water facility discharge to the grey or ballast water systems while the ship is inside environmentally restricted areas is being reviewed. | CCL approved the plans to divert the recreational water facility discharge to the grey water system.  The changes are expected to be implemented on all Sprit Class vessels before the end of August 2018.  *UPDATE: The Pride will undergo modifications during drydock in March 2019.  Modifications for the other Spirit Class ships are under evaluation.* | In Progress |
| 2. | 03.15.2018 | 01.27.2018 | CCL | Carnival Splendor | While the ship was alongside in Long Beach, CA, ballast water was discharged in violation of California 'Marine Invasive Species Program' regulations. The required ballast water reporting forms were also not sent on time to the National Ballast Information Clearinghouse and the California State Lands Commission due to an administrative oversight. The ship had relocated from Florida and the improper discharge occurred during the ship's first call in Long Beach. The improper discharge was identified by the new Staff Captain when reviewing the ballast water records. An initial investigation has found there was inadequate voyage planning for the relocation cruise. Ballast water requirements had not been discussed during the voyage overview meeting. Relevant procedures were not followed and the Ballast Water Management Plan had not been updated to reflect the relocation voyage or subsequent voyages. Handovers of the Captain, Staff Captain and Voyage Officer had been conducted just before or during the relocation voyage. The ship had taken on sea water ballast for stability purposes and this had been discharged in port to allow bunkering of potable water and fuel. The CAM understands that this incident is a violation of California regulations only. | Ballast water management plan was updated to reflect the ballast water requirements.  The ships no longer discharge ballast water in the port of Long Beach, California. This incident was discussed during monthly conference calls and a "Must See Notice" was sent out corporate wide.  The RAAS investigation concluded that the direct cause of the incident was that voyage planning and overview was not conducted as per procedural requirements. As a preventative action, a Lessons learned note will be sent out to the fleet, to raise ships awareness regarding this issue. This will also include importance of voyage planning and correct process to develop and communicate a complete voyage plan and environmental schedule. Additionally, CCL will develop a more robust ballast water management training program to ensure that all officers and engineers are well educated in regards to ballast water requirements and ENV 1501. CCL will also develop a short presentation on how a comprehensive voyage overview should be conducted to meet the requirements of ENV 1001 and MAR 1301.  Staff Captain Giuseppe Strano will be given a positive performance for being diligent and raising this issue as soon as he became aware of the situation.  *UPDATE: The Lessons Learned note went out to the fleet and the Staff Captain Strain received a positive performance.* | In Progress |
| 3. | 05.10.2018 | 02.25.2018 | CCL | Carnival Triumph | While the ship was approaching New Orleans, LA, and inside three nautical miles from land, the ship listed by approximately one degree, causing four cubic meters of water to overflow from the main pool and spill overboard through the scuppers. At the time of the violation of company requirements, the pool had been in 'Beach Mode' with a chlorine content of 3.47 ppm. The U.S. Coast Guard and National Response Coordination Center were notified. To prevent recurrence, the Captain and | The proposed fleetwide repiping modifications are under evaluation.  *UPDATE:  The repiping project is expected to be completed during the drydock scheduled for March/April 2019.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | EO met with Hotel and Technical departments and it was agreed to maintain the pool in 'Trunk Mode' at all times. New guidelines have now been published for all CCL ships. Required piping changes are still a work in progress. The guidelines were delayed while public health/USPH investigations were completed. | | |
| 4. | 05.10.2018 | 11.18.2017 | CCL | Carnival Paradise | While alongside in Cozumel, Mexico, approximately 500 liters of grey water were unintentionally discharged from a multi-use grey/ballast tank air vent. An investigation found that both the sounding method and the sensor reading were inaccurate. The sensor was last calibrated in 2012 and the sounding pipe had been last used two days earlier. The overboard discharge was in violation of local regulations and Company policy. Reports were made to the local authorities. The manual sounding pipe was found blocked and it is suspected the level sensors were out of calibration. The tank has been placed out of service until further calibration checks are done. The sounding pipe was unblocked. Further investigation in progress to determine if any other procedural issues exist and appropriate crew follow up. The CAM understands that this incident was a violation of local regulations and Company policy only. | The sounding pipes for the manual sounding and electronic sounding were replaced to prevent future overflows.  The Company determined procedural updates and crew follow-up was not necessary. | Complete |
| 5. | 05.10.2018 | 03.13.2018 | CCL | Carnival Fantasy | While the ship was docked in Cozumel, Mexico, the EO was advised that a lifeboat was missing an access hatch. It was confirmed that the hatch had been in place following departure from Progreso, Mexico, the day prior. It is believed that the orange fiberglass hatch detached from the lifeboat during the transit due to strong winds and was lost in violation of MARPOL Annex V. It is possible that the hatch closing handle may have been left open during recent lifeboat checks and operations. All relevant crew were advised to confirm correct closing of all hatch handles upon completion of lifeboat operations/maintenance and to report any malfunction or damage in a timely manner. All other lifeboats were inspected and 19 issues with similar handles were identified for subsequent replacement or repair. The issue has been forwarded to the shoreside LSA asset team for review. | The findings from the LSA asset team are expected by June 10, 2018.  Replacement and repair of the other lifeboats is expected to be complete by June 30, 2018.  *UPDATE: To date, the ship has not received the order of the three hatches.  In the meantime, the Deck Officers are looking for any malfunctions or deficiencies during the monthly checks of the lifeboats.* | In Progress |
| 6. | 06.15.2018 | 04.09.2018 | CUK | Queen Mary 2 | While at anchor in Phuket, Thailand, a grey water tank overflowed directly overboard for approximately five minutes, resulting in five cubic meters of grey water being discharged overboard in violation of company requirements. The discharge was stopped by switching the grey water filling to an alternate tank. The local port agent was informed of the discharge. The root cause of the incident was that the high level alarm was not addressed appropriately in the ECR, which was in red manning. During the interval between the alarm sounding at 1849 and the incident occurring at 1900 there were an additional 13 new alarms, including six general alarms on a diesel generator, which drew the focus of the watch keeping team. While the ECR was at red manning, the Assistant Operator was located in the engine room. Details of the incident will be shared with the fleet and teams reminded of the purpose of the Assistant Operator | The Company is considering multiple preventative measures including modifying the pre-departure checklist to include a check of the capacity and filling rate of the  grey and black water filling tanks, adjusting the tank settings to allow for additional warnings prior to overflow, and separating critical watch keeping functions.  Decisions as to actions to be taken are expected to be completed by September 2018.  *UPDATE: The suggestion to modify the pre-departure checklist to include a check of the capacity and filling rate of the grey and black water filling tanks has been submitted for inclusion in Global HESS. A decision on the suggestion is expected before the end of October.  The project to adjust the tank settings to 70% to allow for additional warnings prior to overflow is complete.  Separating the critical* | In Progress |

33

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | within ERM at red manning. The Operations Director must review the location of the Assistant Operator at red manning and, if necessary, bring him into the ECR to assist with alarm management. The CAM understands that this is incident was a violation of Company requirements only. | *watchkeeping functions is complete and now in Global HESS (TEC1201). The review of the alarm prioritization and reduction of alarm loading is ongoing with Valmarine and expected to be complete by February 2019.* | |
| 7. | 06.15.2018 | 05.07.2018 | CCL | Carnival Glory | The EOOW reported a large quantity of water leaking from the sewage plant system. The system was immediately taken out of service. Approximately 40 cubic meters of water was transferred from the bilges to a bilge water tank and subsequently offloaded to a shoreside reception facility. An initial investigation found a crack in the sewage plant had caused the leak. The system remains out of service. | The system is still out of service. Crewmembers are manually emptying the tank. Once this is complete, the tank will be ventilated and evaluated to determine a proper maintenance plan. As a preventative measure, the other tanks will be cleaned and inspected. There are five other fully operational MSDs, thus normal operation is not negatively impacted. | In Progress |
| 8. | 06.15.2018 | 05.07.2018 | HA Group | Nieuw Amsterdam | While the ship was arriving into Juneau, AK, treated permeate was being discharged as the ship's speed reduced from 6.2 knots to 2.6 knots. The ship's Authorization to Discharge in line with the Alaska General Permit allows the ship to discharge treated permeate with a mixing zone above six knots. The ship was discharging for nine minutes before the non-compliance was identified, resulting in approximately two cubic meters of treated sewage being discharged while the ship speed was below six knots. A review of the incident revealed that the Environmental Schedule discharge matrix, did not take into account the speed restriction. The Ocean Ranger was informed immediately and the Alaska Department of Environmental Conservation and U.S. Coast Guard were notified via shoreside management. The discharge matrix was amended and all watchkeeping officers were advised. The ship's authorization restrictions were discussed during the voyage planning brief the following day. Although the specific authorizations were discussed during the monthly EO call in April, a separate call with all group ships that operate in Alaska was held on 11 May, focusing on discussing the incident and explanation of the different authorizations. An investigation into the root cause and review of the VDR is ongoing. Initial outputs show that the Bridge OOW was familiar with the discharge authorization of the ship and informed the ECR to stop discharges when the speed reduction occurred. The investigations team is expected to have their findings completed within two weeks. | The Company engaged with All Brands Group (ABG) to update ENV-1001-F1 to include references to ADEC issued Alaskan Wastewater Discharge Permits for any ship specific special conditions associated with a discharge. A team made up of representatives from individual operating lines within ABG combined all available information and developed a Carnival Corp Environmental schedule now in use by the fleets. | Complete |
| 9. | 07.06.2018 | 06.06.2018 | CCL | Carnival Miracle | While the ship was approaching Belize and maneuvering in the channel, it listed by approximately 1.5°, causing 45 liters of water to overflow from a forward pool and drain into the sea. The violation of company requirements was reported to the Port Authority. No further action was requested. The current layout of the pool does not permit lowering the pool level. Near term preventative action was to remove the overflows by having the ships conduct a risk assessment based on forecasted weather, traffic, transit conditions prior to arrival. If the assessment reveals a likelihood that an overflow may occur, the potentially impacted facilities | The ship is currently scheduled to undergo permanent repairs during the next dry dock in January 2020. | In Progress |

34

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | must be lowered, and if necessary closed. Long term, the ship is reviewing options to add permanent internal drainage, refilling lines, skim gutters or return lines at the calculated lower level. | | |
| 10. | 07.06.2018 | 09.26.2017 | Costa Group | Costa Atlantica | It was identified that several pieces of equipment belonging to the pulper system were not working. The pulper system cannot be restored while the ship is in service.  Food waste is currently being processed manually and offloaded.  There is no operational impact although there is a financial impact.  An upgrade to the pulper system will be started during the January 2018 drydock and will be complete in March 2018.  This incident was reported late due to it initially not being recognized as a reportable issue.  The ship identified the omission due to seeing a similar event in an internal Weekly Incident Report.  Additional reminders will be issued as part of the adoption of COM-1101. | The Pulper System is now in service. | Complete |
| 11. | 07.18.2018 | 06.22.2018 | Costa Group | Costa Deliziosa | During bilge discharge operations while the ship was in route to Dubrovnik, Croatia, it was noted that the Oily Water Separator (OWS) Oil Content Meter (OCM) was continuously indicating a minimum value of 19ppm and keeping the bilge system in recirculation mode. The operation was stopped and completed via the ship's second OWS. The following day, the suspect OCM was tested and confirmed to be faulty. The affected OWS was taken out of service pending replacement of the OCM. No undesired discharge to sea was caused by the malfunction. The failure was recorded in the Oil Record Book. An investigation of the root cause is in progress with tests scheduled to be completed by 27 June. The OWS remains out of service. Spare parts are not held on board at present. A replacement filter set will be delivered 22 July. | The replacement filter is expected to be received and installed onboard the ship before mid-October 2018. | In Progress |
| 12. | 07.18.2018 | 06.18.2018 | Costa Group | AIDAmar | While the ship was alongside in Tallinn, Estonia, the sludge collecting tank of the centrifugal Oily Water Separator (OWS) was found with heavy corrosion. The suction pipe was affected and broken by this corrosion. The involved OWS was set out of order. Pending repair of the OWS, all bilge water will be offloaded to shoreside reception facilities. The static OWS is functional. The required spare parts are not included in the list of the ECP critical spares. No discharge to sea was caused by the malfunction. The failure of the OWS was recorded on the Oil Record Book. On the ship's present itinerary, sludge/oily water disposal is included in the port fees and these facilities are being utilized when available. A new OWS tank has been ordered and will be delivered in August. The tank will not be included in the critical spare part list because it is a high cost structural component which is challenging to store. Planned maintenance job cards for the OWS will be updated to manage the risk and avoid downtime through early detection and timely corrective action. | The ship received the sludge tank on August 25, 2018 in Warnemünde.  Crewmembers repaired the old tank in collaboration with the Riding Team.  At the moment, an urgent replacement is not necessary. The update of the planned maintenance job cards is expected before the end of October 2018. | In Progress |
| 13. | 07.18.2018 | 06.12.2018 | CCL | Carnival Liberty | While the ship was anchored in Princess Cay, water was noted to be discharging overboard from a scupper drain. It was determined that the | As a corrective action, shoreside management advised the ship to lower the water level of the pool to skimmer level while still | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | main pool shower drains, which for this class of ship are inside the pool containment, were connected with the scupper drain. To facilitate the tender operations which were in progress, the ship was listed and this had caused an un-quantified volume of pool shower drain water to be discharged overboard. Pertinent authorities were informed about the incident. As a corrective action, shoreside management advised the ship to lower the water level of the pool to skimmer level while still maintaining recirculation in accordance with the USPH standard. As preventive actions, a plan for higher containment around the shower area and redirection of the drains to the grey water system should be developed within a week. The need to address this issue across the class fleet is being evaluated. | maintaining recirculation in accordance with the USPH standard. As preventive actions, a plan for higher containment around the shower area and redirection of the drains to the grey water system should be developed within a week. The need to address this issue across the class fleet is being evaluated. The containment area around the shower is currently under construction. The fleetwide repiping project is under evaluation. *UPDATE:  The drains have been redirected.  This modification eliminated the need to raise the containment wall. Making modifications to the Conquest Class is under review.* | |
| 14. | 08.09.2018 | 07.01.2018 | CUK | Queen Mary 2 | While the ship was alongside at Brooklyn Cruise Terminal, NY, the Technical Stores Manager reported that water was overflowing into the harbor from one of the ship's side vents. It was determined that the overflow of less than one cubic meter of chlorinated fresh water had come from one of the passenger pools. The overflow occurred because there was a blackout on the ship which stopped the pool water circulating pump, causing drainage of water from the deck into the buffer tank, which subsequently overflowed through the tank vent line. The incident was a violation of company regulations and a VGP violation and has been reported as such to the regional EPA office who have currently not replied to the report. It was also reported to the port authority via the agent on the day and required no corrective actions. An investigation was conducted and determined that the incident was a result of the pool circulation system design which lacks any non return or failsafe/closed valves. In the event of power failures, gravity causes water from the other deck level pools to drain back to the pool buffer tanks and overflow out via the tank vent lines. The ship has made local alterations to the software controlling the system to prevent similar overflows when the pool circulation pumps trip out in service, however these changes do not solve the problem in full power loss conditions because valve closure is power actuated. The port agent was informed and was tasked to notify the port authority as required. The ship has been advised that a thorough review of the ECS is scheduled at the end of August. The onboard team are still investigating both short term mitigation and long term preventive solutions. The manufacturer will be on board in Aug 2018 to investigate what is required to change the system. Also recorded as a Full Blackout. | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water system. Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed on the existing channels. Ship services engineer is reviewing available valves to determine the best appropriate type for the proposed installation. The work order is expected to be submitted by mid-September 2018. *UPDATE:  Given the complexity of the system, the work is expected to be completed before the end of September 2019.* | In Progress |
| 15. | 08.09.2018 | 07.03.2018 | CUK | Queen Mary 2 | While the ship was alongside in St John New Brunswick, Canada, the ship suffered a blackout during which the EO noticed water pouring from a tank vent. The overflow was determined to be approximately two cubic meters of chlorinated pool water from passenger pools which was stopped by restoring main power. The valves and pump for pool recirculation had | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water system. Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed on the existing channels. Ship services engineer is reviewing available valves to | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | failed as a consequence of the blackout, which allowed the circulation pool water to drain down into the pool buffer tank and overflow through the open vent lines. The discharge of water was in violation of Company regulations. The port agent was instructed to notify the port authority on behalf of the ship. Without a system design alteration spills of this type will occur following every blackout. The CAM understands this incident was a violation of Company requirements only. | determine the best appropriate type for the proposed installation. The work order is expected to be submitted by mid-September 2, 2018. *UPDATE:  Given the complexity of the system, the work is expected to be completed before the end of September 2019.* | |
| 16. | 08.09.2018 | 06.26.2018 | CCL | Carnival Paradise | While the ship was alongside in Cozumel, Mexico, ten liters of water from the water park overflowed onto the deck and drained directly overboard via the scupper drains. The spill was caused because the ship was listing 0.5 degrees to the port side to keep a safe angle for the gangway and the water park drains became overwhelmed. Furthermore, the housekeeping team did not apply effective cleaning methods and were removing water with squeegees toward the overboard drain. To prevent further spillage, the ship's list was corrected and the water park was closed and cleared of excess water. The chlorine and pH content of the water was examined and found to be normal. The technical department inspected all drains which were all found to be in order. No issues were found with the movement of water into the drains when assessed during normal operation at sea. An entry was made in the Deck Log Book and authorities were notified. Pool attendants were advised to shut down the water park in the event of similar events. Housekeeping crewmembers that are responsible for the deck and pools have been directed to use wet vacuums or absorbents to recover pool water. Modifications to both onboard drain/return lines as well as operational procedures have been completed. Planning is underway on other operating line ships with modifications being done in service, but others will need to be completed in drydock. In the interim, the ships have been issued a reminder to apply the requirements from an earlier ECN (related to risk assessments) to all potential risks from listing, including from intentional listing while alongside or anchored. The ship-specific actions taken to avoid this issue are being confirmed. The CAM understands this incident was a violation of Mexican requirements only. | Environmental Managers together with the Hotel Superintendent, visited at least one ship from each class he visits took place on July 21 and 22, 2018 to evaluate the need and benefit of Recreational Water Facility system modifications. Proposed modifications will be considered fleet wide as applicable. The proposed fleetwide repiping modifications are under evaluation. *UPDATE: Technical modifications will be considered during the ships' scheduled drydocks. The Paradise is currently scheduled to undergo drydock modifications in 2020.* | In Progress |
| 17. | 08.09.2018 | 07.18.2018 | CCL | Carnival Triumph | The scrubber system on the Carnival Triumph has been out of service since July 18, 2018 when the Scrubber System Compliance Computer became inoperative.  The ship issued a requisition for a new compliance computer, which is not designated as an ECP critical spare, on July 19, 2018.  Shoreside management approved the requisition on July 25, 2018. The ship is operating on low sulfur marine gas oil while inside the North American Emission Control Area while awaiting the arrival and installation of a new compliance computer. | The computer was replaced on September 5, 2018.  The ship's EGCS operations have resumed. | Complete |
| 18. | 08.22.2018 | 07.13.2018 | CCL | Carnival Fantasy | A leak was observed on the bottom side of the aeration compartment of one of the onboard Marine Sanitation Devices (MSD). The Chief Engineer | The MSD tank was prepared for hot work (cropping and renewal), by removing (cleaning) all the paint and residuals | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | immediately instructed that the MSD be taken out of service pending cleaning and repair. The leak was caused by corrosion of the bottom part of the aeration compartment. This did not have an operational impact on the ship because the ship's other two MSDs are operational. Additionally, some of the leaked effluent went into the bilge and was processed as such, but had no negative impact on the bilge operations. The MSD remains out of operation and is currently in the process of being cleaned. Ddue [sic] to the difficulty of cleaning the tank, it is projected for this to be completed within the next sixeight weeks. [sic] Also recorded as a Leak and Overflow into the Bilge. | from the steel after the black water sediment removal. The work will be complete by the end of October. After the steel renovation the MSD will be re-coated. | |
| 19. | 08.22.2018 | 07.09.2018 | HA Group | Seabourn Encore | The ship's can crusher installed in the garbage room is inoperable because a support plate is bent and the welds holding the support plate in place are cracked. An internal review revealed this equipment failure was caused by flawed design. No aluminum or steel cans can be compacted. A Guarantee Failure Report has been submitted to the shipyard to rectify the issue. Awaiting corrective action from shipyard side pending resolution. This item is on the high priority list. Extra offloads can be expected but the cost will be billed back to the shipyard. | The ship made repairs to the support plate and returned the can compactor to full service on July 13, 2018. The company is still working with the shipyard to resolve GFR M306-1231 to provide a new can compactor or a better designed support plate for the hydraulic cylinder. A new compactor will be constructed onboard the ship. The construction is expected to be completed before the end of October. | In Progress |
| 20. | 08.22.2018 | 07.01.2018 | HA Group | Koningsdam | While the ship was in route to Amsterdam, Netherlands, an EGCS system tripped due to an all sensors failure. The corresponding Diesel Generator (DG) was stopped. An internal review revealed that an electrical failure of the sensors was caused by water ingress into the sensor box. The manufacturer has been engaged for remote service and spare parts delivery. The affected DG will be run on MGO until the issue is resolved. Service and repairs pend as the required parts are not arriving until September. The shoreside technical team is working with supply chain to improve the lead time. Log entries were made in the EGCS log. | The spare parts arrived onboard the ship in early August. The crewmembers are currently in the process of installing the sensors. The expected completion date for the installation is September 16, 2018. *UPDATE: The EGCS is fully operational; however, the crew have been unable to install one sensor due to the location of the pocket. The installation of the sensor will take place during the dry dock scheduled for December 2018.* | In Progress |
| 21. | 08.22.2018 | 06.29.2018 | HA Group | Zuiderdam | While the ship was alongside in Tallinn, Estonia, the incinerator malfunctioned and could no longer be used. An initial review of the failure revealed that the distribution ram was in bad condition and could not be repaired by onboard personnel. The ram was damaged by excessive contact with the guidance rail, causing the rail to crack, the ram to bend and causing damage to most of the rollers. Repairs are scheduled and outside service has also been arranged. This is the ship's only incinerator so dry waste will need to be landed ashore. Due to lead time of material, the ram has not been repaired. Estimated time of arrival onboard is 31 July with expected completion of repairs by 14 August. | The IMS welder is currently onboard and waiting for additional materials to be delivered to the ship to complete the repair. The delivery of materials expected to be delivered to the ship on September 13, 2018. The ship's technical team expects the system will be operational about a week after the parts arrive. The team made a majority of the repairs with the materials that the ship has received to date. *UPDATE: The incinerator repairs are complete and the system is in service.* | Complete |
| 22. | 08.22.2018 | 07.08.2018 | HA Group | Oosterdam | While the ship was en route to Kotor, Montenegro, approximately 98 cubic meters of untreated sewage were discharged into Albanian territorial water because the incorrect valve was opened by the EOOW. This MARPOL Annex IV violation was caused because the EOOW was under a heavy workload and time pressure and accidentally opened the untreated sewage valve instead of the grey water suction valve. The sewage and | Before the end of the year the following action items are expected to be completed: 1) the engineering team will undergo coaching to highlight lessons learned and best practices; 2) a report regarding the incident will be communicated to the fleet for review by the engineering teams; and 3) a review of the valve layout in ABB to optimize usability and reduce the | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | grey water valves are positioned next to each other on the operator computer screen. The port agent was informed. A level three investigation by a Fleet Chief Engineer is currently underway and is expected to be completed within the next two weeks. The investigation will look at human factors as well as procedural execution, supervision and systems layout. | likelihood of accidental selection. Additionally, a work load study will be carried out before the end of April 2019, to evaluate the current state of operations for the onboard technical and nautical departments. | |
| 23. | 08.22.2018 | 07.05.2018 | HA Group | Nieuw Amsterdam | While the ship was underway towards Vancouver, Canada, the Bridge requested that the ECR commence grey water discharge once the ship was outside four nautical miles. When the grey water pump started, it also took the suction from an exhaust gas boiler washwater tank. This was not recognized until there was a low-level alarm on the washwater tank. The pump was then stopped immediately but approximately two cubic meters of washwater was discharged during this event in violation of ENV-1001 (EGB wash water is required to be discharged 12 NM or > 6 kts). The discharge occurred because the manual suction valve was improperly closed following discharge the previous day. The lining of the valve has hardened, making sealing difficult, and needs to be refurbished. A new valve has been ordered. As a preventive measure, the engine room staff received detailed instruction in the operation of the system and additional monitoring will be conducted by senior watchkeepers on the valve change over and discharge processes. Additionally, the ship replaced the manual handle with a wheel driven gearbox. This system has open and close indicators which will ensure the crew knows if the valve is open or shut as well as assist in the ease of closing it. This will also be implemented on the ship's sister vessel. The CAM understands that this incident was a violation of Company requirements only. | The Chief Engineer held a discussion on July 6, 2018, with all the Engineers and Fireman Greasers about this valve being hard to close and in general when closing a valve to verify that it is indeed closed. The ship replaced the valve handle with a wheel driven gearbox on July 12, 2018. The gearbox provides greater mechanical advantage for closing the valve and it also has clear indicators showing when the valve is open and closed. The new valve is expected to be delivered on December 1, 2018. The sister ship, Eurodam, had this manual suction valve for the boiler washwater tank also fitted with a wheel driven gearbox. | In Progress |
| 24. | 09.04.2018* | 09.01.2018 | CCL | Carnival Freedom | A crewmember raised a compliant regarding the use of prohibited cleaning chemicals onboard the Carnival Freedom as well as other allegations related to workplace and safety violations. The complaint was raised in a direct email from the crewmember to the Corporate Compliance Manager, Carnival Cruise line Operating Line Compliance Manager, and the Carnival Corporate Ethics & Compliance Group. RAAS is leading the investigation into the cleaning chemicals allegations with oversight from the CCL Environmental Department. CCL HR will investigate the remaining workplace allegations. | The complaint was raised in a direct email from the crewmember to the Corporate Compliance Manager, Carnival Cruise line Operating Line Compliance Manager, and the Carnival Corporate Ethics & Compliance Group. RAAS is leading the investigation into the cleaning chemicals allegations with oversight from the CCL Environmental Department. CCL HR will investigate the remaining workplace allegations. | In Progress |
| 25. | 09.03.2018* | 07.29.2018 | CUK | Queen Mary 2 | The sample flow pipe of the centrifugal Oily Water Separator (OWS) is blocked where it tees into the discharge pipe. The ship has requested permission to break this connection to facilitate cleaning after which it will use a compression fitting to remake the connection. This area will be added as a vulnerability. A modification involving the replacement of the welded tee-piece with a tee-shaped union bar, allowing an improved flow was installed on 04 August. Both the Oil Record Book and planned maintenance system were updated. | This area was added as a vulnerability. A modification involving the replacement of the welded tee-piece with a tee-shaped union bar, allowing an improved flow was installed on August 4, 2018. | Complete |

39

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 26. | 09.03.2018* | 07.27.2018 | CCL | Carnival Fantasy | During discharge operations from the clean bilge tank and bilge water tank, the three way valves of the BCDB did not switch to overboard discharge. A technician has been requested and will boarded the ship on 31 July. Any replacement or maintenance will be reported in the PMS. | A service technician repaired the fault in the Eurotherm Recorder. Both White Boxes and the White Box digital recorder are fully operational. | Complete |
| 27. | 09.03.2018* | 07.31.2018 | HA Group | Westerdam | While the ship was en route towards Glacier Bay, AK, the sewage plant failed. A review revealed there was a communication failure between the pre-filtration system and the user interface of the plant. A service technician was requested to resolve this issue. While the plant was out of service, the ship stored sewage in a designated tank. An exception request to TEC 1502 was approved to allow the ship to discharge untreated sewage outside 12 nautical miles. A further review revealed that one of the CPUs lost its software and had to be re-loaded. The system was reloaded and the sewage plant was put back in service on 02 August. | The system was reloaded and the sewage plant was put back in service on August 2, 2018. | Complete |
| 28. | 09.03.2018* | 07.23.2018 | CUK | Queen Elizabeth | While the ship was alongside in Dublin, the shredder motor overload protection unit failed. The failure occurred because it was jammed by unsorted waste (a metal fork) that had been fed into the shredder. This failure has rendered the ship's only incinerator inactive pending the fitting and testing of a new motor overload protection unit. As a corrective measure, an urgent order was placed to have a new unit delivered in next port two days later which was fitted putting the unit back in service following departure. As a preventive measure ships crew members have been reminded of the need to sort waste at source and an additional spare has been purchased. | The ship received the spares on July 27, 2018. | Complete |
| 29. | 09.03.2018* | 02.09.2018 | CCL | Carnival Inspiration | The ship's incinerator was inoperable between 09 Feb 2018 and 07 Jun 2018 due to failure of a garbage shredder electric motor. There was no delay in making the report, as technical report was issued on 02 Feb 2018. A requisition was issued on 10 Feb but the ship did not receive the replacement motor until 04 Jun whereby the replacement motor was installed and the incinerator was put back in service. The reason for the delay in receiving the replacement motor was due to miscommunication between the purchaser and the vendor. There was minor operational impact as the ship was required to offload 3-4 bales of USDA waste weekly in the port of Long Beach, California. The ship manager and the Environmental Manager were aware of this equipment being out of service as per the initial incident report. Additionally, there were no spare motor on board as these are not considered critical spare parts. Initially the ship tried to get spares from other ships but none were available. An unquantified portion of the delay was due to poor miscommunication between the vendor and the purchasing agent. This motor is from an incinerator that is 20 years old and was from a subcontractor/supplier who has been acquired by another larger company adding to the complexity. The operating line has not ordered extra parts to be stocked in warehouse. Environmental Operations will evaluate this along with other environmental system components not included in the critical spares list. | Upon further review, the shoreside technical department decided not to make the electric motor spare part a required critical spare part for the entire fleet. | Complete |

40

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | The previous motor had a 15 year service life. The Environmental Manager is to meet with the Technical Operations Manager and the Technical Operations Director to discuss the purchasing of spare motors and placing one on a ship on the West Coast as well as one on a ship on the East Coast. | | |
| 30. | 09.03.2018* | 06.27.2018 | HA Group | Eurodam | According to a Notice of Violation from the Alaska Department of Environmental Conservation produced by the Company on August 17, 2018, "The June 2018 Discharge Monitoring Reports (DMR) for this vessel indicates that effluent limits in the Large Commercial Passenger Vessel Wastewater Discharge General Permit number 2013DB0004 were violated for fecal coliform monthly geometric mean. | The ship and Company continue to work with ADEC to resolve the matter. | In Progress |
| 31. | 09.03.2018* | 08.01.2018 | CCL | Carnival Dream | During departure from Mahogany Bay, Roatan, the ship experienced listing of two degrees due to strong and unexpected winds and a necessary turn while outbound at about 10 knots. This caused an overflow overboard of approximately 0.5 cubic meters of pool water from the aft pool and approximately 100 liters of pool water from the crew whirlpool. The housekeeping team members promptly responded to the overflow and were able to contain part of it by using autoscrubbers, wet vacuums and mops. This is a violation of local regulations, HESS and Operating Line Directive 22 as it happened within one nautical mile from shore. It was reported to the port authorities and the Health Sanitation Department (HSD) via the port agent. The HSD requested information about any procedural changes to be made regarding pool levels. The HSD was informed of the precautionary measure when entering Roatan Territorial waters (pool level will be lowered to skimmer level and forward crew whirlpool will be empty). In addition, regardless of the weather forecast, crew whirlpool will be kept empty during Mississippi River and Belize transit. An E-Napa log entry was made. | The Health Sanitation Department (HSD) requested information about any procedural changes to be made regarding pool levels. The HSD was informed of the precautionary measure when entering Roatan Territorial waters (pool level will be lowered to skimmer level and forward crew whirlpool will be empty). In addition, regardless of the weather forecast, crew whirlpool will be kept empty during Mississippi River and Belize transit. | Complete |
| 32. | 09.03.2018* | 07.31.2018 | CCL | Carnival Vista | While the ship was underway and seven nautical miles from the Dominican Republic coast, it was reported that there was a Jacuzzi water leak, which caused approximately 40 liters of Jacuzzi water to go overboard. The leak was caused by a broken flexible hose, which allowed water to drain into the locker under the Jacuzzi and then overboard. The flexible hose broke due to wear and tear. The duty pool and deck supervisor placed towels around the drainage and used a wet vacuum container to keep more water from going overboard. The Jacuzzi was emptied and placed out of service. The broken flexible hose was replaced and the Jacuzzi is back in service. No notification of authorities was required as the incident was a violation of a company operational directive and not a national violation. An E-NAPA Log entry was made. | The broken flexible hose was replaced and the Jacuzzi is back in service. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 33. | 09.03.2018* | 07.24.2018 | CUK | Queen Victoria | While the ship was outside four nautical miles, two public pools were discharged in violation of corporate procedures. The root cause of the overflow is unknown. In the past few years on other sister ships, there has been a failure where a radio signal from UHF radios and the ESD caused pools to discharge pool water. The operating line will confirm if this was a similar issue. Investigation remains ongoing. At this stage given that the ship has been unable to replicate the fault there are no immediate measures the ship can put in place but are monitoring closely. | As the ship has been unable to replicate the fault there are no immediate measures the ship can put in place.  Further review did not reveal a root cause for the incident. | Complete |
| 34. | 09.03.2018* | 07.20.2018 | Costa Group | AIDAvita | While the ship was alongside in Montreal, approximately 100 liters of grey water overflowed onto the pier and into the harbor basin during untreated grey water discharge operations into a truck. The incident was immediately reported to the EO, Bridge, ECR and the Captain. The overflow occurred because the disposal company supervisor was unaware of the increasing volume in the truck. The approved checklist was not used prior or after the discharge operation in violation of corporate procedure. The service provider's checklist was used prior to the discharge and it gave no advise [sic] of actions during the spill. Good communication allowed for a quick reaction from both sides. The pier was cleaned and disinfected. This incident was reported to the port agent who sent a port inspector to investigate the incident and issue an assessment report. The assessment report has not been recovered by the ship. As the overflow occurred due to shore service provider's actions, no on board reports were updated. As a preventive measure, the ship will require that the corporate checklist be used by both parties. | As the overflow occurred due to shore service provider's actions, no on board reports were updated. As a preventive measure, the ship will require that the corporate checklist be used by both parties. | Complete |
| 35. | 09.20.2018* | 08.07.2018 | CCL | Carnival Ecstasy | During the monthly operational test of all OWS and OCM, an OCM flow indication malfunction was discovered on the port side BCDB resulting in the port side BCDB being out of service. Overboard discharge operations were not affected because the starboard BCDB remained in service. A technician attended the ship from 11 August through 14 August. The technician repaired, tested and confirmed the system is operational. | A technician attended the ship from 11 August through 14 August. The technician repaired, tested and confirmed the system is operational. | Complete |
| 36. | 09.20.2018* | 08.05.2018 | CUK | Queen Mary 2 | The ship's forward COWS was offline the previous week to clear blocked sample pipework and to repair emergent leaks. Once the COWS returned to service on 05 August 2018, additional pinhole leaks were discovered on the sample pipework connecting the sample three-way valve to flushing three-way valve and OCM. The system was taken out of service. A repair was not possible because the pipework was faulty. New parts were borrowed from the aft COWS unit which is still crated and awaiting installation. The system was leak tested and returned to service the next day. Additional spare pipework has been ordered to replace the aft spare pipe and to maintain a stock of spares. An ORB entry was made. | The order of spare pipework is expected to be delivered to the ship on December 15, 2018. | In Progress |

42

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)

Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 37. | 09.20.2018* | 08.18.2018 | Costa Group | Costa Luminosa | While the ship was alongside in Venice, Italy, the pulper system was placed out of service due to the failure of the rotor vanes on one of the vacuum pumps. The ship's other pulper system has been out of order since 27 March 2018 pending delivery of a new shredder estimated to be received on board in early October. The ship is unable to process food waste and discharge it overboard as no spare rotor vanes are available on board. New vanes were requested on 14 February 2018 and are due to be received on board the first week of September. More sets of rotor vanes will be requested as spares. It is suspected that the vanes broke due to wear and tear. The food waste shredder will be set back in service as soon as the set-up of the machine is complete to reduce the amount of food waste to be offloaded ashore. No undesired or unplanned discharges occurred at any time. | The crewmembers received the delivery of van blades on August 25, 2018 and returned the Pulper System B to normal service that same day. | Complete |
| 38. | 09.20.2018* | 08.05.2018 | HA Group | Oosterdam | While the ship was underway towards Dubrovnik, Croatia, it was reported that the Gas Analyzer for the EGCS stopped operating correctly. The ship continued to operate in compliance using the backup system. The analyzer stopped working because of a communication issue between ECOSpray and Emsys software. Troubleshooting on the issue was carried out, and 14 August and the issue was resolved and the Gas Analyzer put back in service. | Troubleshooting on the issue was carried out, and 14 August and the issue was resolved and the Gas Analyzer put back in service. | Complete |
| 39. | 09.20.2018* | 08.02.2018 | CUK | Aurora | While the ship was departing Southampton, running two diesel generators (DG) on MGO and one DG on an EGCS, the turbidity probe on one DG failed. All communication was lost with the EGCS. The ship changed a control card, which re-established some communications. The process water control and gas analyzer readouts were functioning, but there was no water rack probe data, and all pH, PAH, and Turbidity probes were in fault. The manufacturer attended on the ship on 08 August to recheck the system and found a defective unit which is to be replaced (currently on order). The ship has changed over to MGO while investigations continue and the EGCS record book was updated. | The crewmembers received the unit on September 16, 2018 and the unit has been replaced.  The EGCS is operational, however there is still an internal communication fault between Consilium and ECOSpray items.  The team is manually taking readings when required.  The Company is in communication with Consilium to resolve the issue. | In Progress |
| 40. | 09.20.2018* | 07.14.2018 | HA Group | Seabourn Encore | The shaft of the feeding screw for the incinerator sheared. Temporary repairs have been carried out and the incinerator is back in service. A Guarantee Failure Report has been submitted to the shipyard and manufacturer as it is believed [sic] to be a design issue. The shoreside technical team is looking at a possible dry dock retrofit to resolve the issue. | The Company is working with the shipyard and the manufacturer regarding this equipment failure, and a course of action is not expected until early 2019.  The ship will go into dry-dock on June 2, 2019. | In Progress |
| 41. | 09.20.2018* | 08.13.2018 | CCL | Carnival Elation | While the ship was docked in Jacksonville, FL, a high level alarm activated during the transfer of grey water from two grey water tanks into a ballast water/grey water tank. The EOOW stopped the transfer pump immediately. Approximately 60 liters of grey water were discharged overboard through the air vent. The ballast/grey tank was taken out of service and closed for all operations. Upon investigation it was noticed that the alarm notification was in error because of a faulty level | The Company identified pressure changes in the Engine Room as the root cause leading to sensors onboard the ships giving inaccurate readings.  Consequently, a project to replace sensors across the fleet has been initiated. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | transmitter. The alarm level is set at 80%. While the high level alarm went off, the tank level rose quickly, leading to its overflow which was observed and brought to the attention of the ECR at which time the transfer was stopped. The faulty transmitter was replaced and calibrated and the tank was put back into operation. The incident was reported to the U.S. Coast Guard, National Response Coordination Center and the Jacksonville Port Authorities. It was also recorded in the NAPA eLog. The Environmental Managers will identify the root causes of these incidents including investigating the correlation between equipment, alarm volume, ECR resources and training of engine personnel etc. A two week target for results has been set. | | |
| 42. | 09.20.2018* | 08.08.2018 | HA Group | Golden Princess | The ship suspended Marine Bio-Reactor (MBR) discharges because a permeate sample collected by third party sampling company on 08 August in Juneau, Alaska measured 110FC/100ml, which exceeds the daily limit of 40FC/100ml. Discharges of MBR-treated sewage and grey water in Alaskan waters have been stopped until levels are confirmed to be acceptable. The ship is holding and not discharging in AK waters and discharging outside of AK waters. The fecal levels are within the MARPOL and USCG limits for a marine sanitation device. The ship suspects that the issue was from contamination of the discharge line. All MBRs, membranes, and lines have been sanitized. The UV unit was also inspected but no issues were found. Samples were taken on 13 August in Ketchikan, Alaska and the ship is awaiting the results. If results are within limits, the ship will resume discharges. This exceedance of the Alaska water discharge permit and Company policy was reported to the Alaska Department of Environmental Conservation and the U.S. Coast Guard. The ship is reviewing what opportunities exist to institute an increased internal sampling/testing program for operations in Alaska. | The test results from the August 13 and 22 samples contained levels well below the limits.  Consequently, the ship resumed regular discharging. | Complete |
| 43. | 09.20.2018* | 08.07.2018 | CCL | Carnival Victory | While the ship was inside VGP waters (Miami & Key West), a review of the Compliance Computer revealed that the EGCS washwater overboard discharge pH was reading between 5.2 and 5.9. This is below the allowable limit of 6 required by the ship Vessel General Permit. The ship had a total of nine isolated incidents between 10 July and 07 August, with the total amount of time out of compliance being 15 hours and 5 minutes (out of the 20 hours and 38 minutes total time inside waters governed by the Vessel General Permit). The EO checked the pH overboard sensor on 16 July, but the EO did not calibrate the sensor. The EOOW did not start troubleshooting when alarms activated, no entries were made in the EGCS record book, and there were no changeovers to compliant fuel. The Captain and Chief Engineer were informed of these non-compliant events. The non-compliances were addressed in the Engine Officers meeting, and training was conducted on 08 August 2018. The root cause of the incident is currently  under investigation. The Engine Officer in Charge calibrated the pH overboard sensor and the Chief Engineer monitored the pH overboard parameters in VGP waters and the pH overboard parameters are | Review of the incident revealed the following root causes: 1) failure to replace the sensor prior to August 13, 2018.  On July 16, as per EOOW, even though the sensor was checked with a buffer solution and it was reading properly, intermittent failures persisted; 2) the failure to have a qualified EGCS engineer on board; and 3) two EOOW did not follow the procedure to take required actions or report alarms or failures in a timely manner. The Company will continue to review the training requirement for Engine Officers.  The latest revision of ENV 1102- Exhaust Gas Cleaning System (01-May-2018) requires that all the EGCS Engineer Officers, Chief Engineers, Senior Watch Keepers assigned to an EGCS vessels must complete the C-SMART 2-day Course as required by TRG 2104 prior to January 1, 2020. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | now in range. No Authorities notification required as it will be part of the VGP Annual Report. | | |
| 44. | 09.20.2018* | 08.15.2018 | CCL | Carnival Breeze | While the ship was alongside in Montego Bay, Jamaica, approximately 50 liters of water was observed overflowing from underneath the Jacuzzi enclosed space area to the deck drain and then overboard. The Jacuzzi system was immediately isolated for inspection and maintenance. During inspection, crewmembers noticed a broken pipe underneath the Jacuzzi. The pipe has been repaired and the Jacuzzi is back in service. This incident was reported to the ship's agent who notified all concerned authorities on behalf of the ship. The remaining accumulated water was manually collected in drums and transferred manually to the sludge tank. This water was offloaded shoreside on 19 August. An appropriate entry was made in the Oil Record Book. Environmental Compliance will evaluate modification options for pool overflow reporting requirements. | The pipe has been repaired and the Jacuzzi is back in service. The remaining accumulated water was manually collected in drums and transferred manually to the sludge tank. This water was offloaded shoreside on August 19. Environmental Compliance will evaluate modification options for pool overflow reporting requirements. | Complete |
| 45. | 09.20.2018* | 08.10.2018 | CCL | Carnival Paradise | While the ship was alongside in Havana, Cuba, three cubic meters of grey water were accidentally discharged due to a tank overflow during internal transfer operations from the grey water tank to the ballast water/grey water tank. The internal transfer pressurized the tank which resulted in an overflow of grey water through the air vent of the ballast water/grey water tank. A high level alarm activated before the overflow occurred but the EOOW failed to respond to the alarm in a timely fashion. The OOW was present on the starboard Bridge wing, noticed the overflow and called the Engine Control Room. The EOOW stopped the pump and began transferring water from the ballast water/grey water tank to another tank to lower the level. A meeting was held with the EOOWs and Third Engineers, reminding them of the importance of paying attention during each operation. This accidental discharge was reported to the port authority via the ship's agent. The Chief Engineer (CE) instructed all EOOW to minimize all other activities / distractions while they are performing internal transfers. The CE also instructed that if any alarm is received related to the operation they are performing that they must investigate and take all necessary actions immediately. The Environmental Managers will identify the root causes of these incidents including investigating the correlation between equipment, alarm volume, ECR resources and training of engine personnel etc. A two week target for results has been set. | The Company determined that situational awareness accounted for 18 of the 22 incidents (across the fleet) where human error was identified as the root cause.  The Company found no correlation between incidents caused by human error and the class of the ship. | In Progress |
| 46. | 09.20.2018* | 08.04.2018 | HA Group | Veendam | While the ship was underway towards Boston, Massachusetts, it entered the Stellwagen Bank National Marine Sanctuary while operating two diesel generators (DG) with EGCS. One DG was operating on MGO and the other DG was operating on HFO. After 13 minutes, it was discovered that EGCS were being operated in contravention of Company policy and local regulations. The EGCS for the DG on MGO was shut down immediately while the EGCS on the other DG was shut down approximately 30 minutes later after a safe fuel changeover from HFO to | The level three investigation is expected to be concluded by mid-October 2018. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | MGO was completed. This violation was recorded in the Deck Logbook and the shoreside environmental department notified the National Oceanic and Atmospheric Administration of the incident. A level three investigation has been initiated to identify root causes. The assigned investigator has been reviewing the relevant information provided by the ship, and will join the ship on 18 August in Boston to conduct interviews and do a site inspection. A draft report is expected by the end of next week. | | |
| 47. | 09.26.2018* | 02.20.2018 | HA Group | Zuiderdam | While the ship was en route to Oranjestad, Aruba, the static oily water separator (OWS) was taken out of service due to high system back pressure. It was determined that the filters were blocked. Changing the filters did not resolve the pressure issue. The OWS was tested in recirculation mode without the filters in place and no overpressure alarms were noted. The OWS may not be operated fully without the filters fitted. The manufacturer assisted with fault finding and ordered a new set of spare filters. They are also verifying if the cause was a production error. Bilge water is being processed via the ship's centrifugal OWS which has sufficient capacity to process the bilge content. The static OWS was resolved by cleaning the filters for a longer duration as per the manufacturer recommendations. | The static OWS was resolved by cleaning the filters for a longer duration as per the manufacturer recommendations. | Complete |
| 48. | 09.26.2018* | 08.31.2018 | CUK | Queen Victoria | While the ship was alongside in Southampton, a spill of laundry softeners and sours occurred on the jetty while transferring chemical stores from the quayside to the forward mooring deck. An initial investigation revealed that when lifting the pallet on board, the plastic wrapping securing the load gave way and ten drums of chemicals dropped onto the quayside, two of which entered the water and the rest landed on the quayside and spilled their contents. Approximately 120-150 liters of chemicals spilled onto the jetty and it is suspected that 38 liters of chemicals spilled into the water, however, there was no sign of foaming or discoloration in the or on the water at the time of the incident. The onboard chemical response team activated and cleaned up the spill immediately. Local harbor authorities attended to assist if needed. The drums in the water were recovered, but were found empty. This incident is currently under shoreside review to identify root cause and appropriate corrective and preventive actions. | The review revealed that the wrapping securing the top and middle of the load was not sufficient to keep the load in place if exposed to rigorous movement.  As a preventative measure, a fully enclosed cage will be used to lift loads using the forward beam crane.  Additionally, vendors are asked to ensure the loaded are properly secured given the rigorous movement. | Complete |
| 49. | 09.26.2018* | 08.24.2018 | HA Group | Pacific Princess | While the ship was alongside in Rosyth, Scotland, approximately 200 liters of grey water was accidentally discharged overboard. The discharge occurred after the engine room watchkeeper received an alarm indicating that the galley grey water collecting tank was almost full. As the watchkeeper was about to start the transfer from the collecting tank to one of the ballast tanks he received a call from the Staff Engineer that grey water was overflowing from the port side aft vent of the collecting tank. A review by the technical team revealed that the high-level sensor in the tank was faulty and was transmitting an invalid level indication to the ECR. As a corrective action, the sensor was re-calibrated. As a preventative action | The Company created an AMOS job to check the high level sensors for the collecting tanks every month.  In response to the CAM request for additional information propounded on September 24, 2018, the Company determined there was no violation of any Scottish local, state, or national requirements. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)

Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | all other grey water tank level transmitters will be checked and calibrated where required. There currently is no AMOS job to regularly check the high level sensors for the collecting tanks, this will be discussed for consideration to implement. This overflow was reported to the local port agent and authorities and was recorded in the Sewage and Grey Water Record Book. | | |
| 50. | 09.26.2018* | 08.19.2018 | HA Group | Star Princess | While the ship was underway from Vancouver, Canada to Ketchikan, Alaska, a request from the Water Technician to discharge recreational water from the Jacuzzis overboard was denied by the Bridge. A review of the Recreational Water Facility log revealed that on two separate prior occasions while the ship was underway from Vancouver to Ketchikan, a discharge of recreational water from Jacuzzis occurred inside Canadian waters one nautical mile from shore. These discharges are a violation of Company requirements. A level three investigation is underway to determine the exact time line, why the discharges occurred and how and why the current procedures did not ensure compliance to company standards. | The level three investigation and report are expected to be completed before the end of October. | In Progress |
| 51. | 09.26.2018* | 08.16.2018 | HA Group | Caribbean Princess | While the ship was underway from Cozumel, Mexico to Fort Lauderdale, approximately 48 cubic meters of treated sewage was discharged overboard while inside 12 nautical miles from the Mexican baseline, but outside of 4 nautical miles, in violation of Company policy. This discharge occurred because the Engine Officer of the Watch (EOOW) mistakenly opened a discharge valve for a tank that contained treated sewage when instructed by the Bridge to open the four nautical miles discharges. As soon as he realized his mistake, the discharge was stopped. The importance of abiding by environmental regulations was reinforced with the EOOWs to prevent recurrence. An entry was made in the NAPA eLog. It was confirmed the ship was 5.9 nautical miles from land, making this a Company, not a MARPOL violation. As a corrective action, the Engine Officer of the Watch received a written warning and this case has been discussed during the monthly Environmental Meeting with the Engine department. As a preventative action the operating line is sending a communication to all operating line ships about the recent uptick in improper discharges and coordinating Brand President/EVP Fleet calls with ship leadership. The operating line is assessing if communications from the Bridge to the ECR concerning discharge restrictions were consistent with ENV1002. | Corrective actions are pending completion of the investigation and final report.  The report is expected before the end of October. | In Progress |
| 52. | 09.26.2018* | 08.14.2018 | HA Group | Seabourn Quest | While the ship was underway towards Sisimiut, Greenland, 13 cubic meters of clean bilge water was discharged overboard while the ship was outside 12 nautical miles from the land. As per the Polar Code, bilge water may not be discharged in Arctic Waters. The discharge was immediately stopped when the violation was noticed. To prevent recurrence, the EO will provide additional training to all personnel involved in the environmental operation as the incident was the result of a lack of | RAAS is currently reviewing proposed preventative actions. The review is expected to be completed before December 2018. In response to the CAM request for additional information propounded on September 24, 2018, "clean bilge water" means the bilge water was processed through the OWS. | In Progress |

47

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | adherence to the ENV-1001-F1 Worldwide Cruising Environmental Standards. The incident was reported to the Flag via the DPA and it was recorded in the Oil Record Book. The Environmental schedule for the voyage was incorrect, as it did not reflect the restrictions in place for the Polar region. This was an oversight in creation of the schedule. The Environmental Officer has held training sessions with all watch standers on how to read and understand the ENV 1001 matrix and the requirement to consult with the EO in any case of doubt. | | |
| 53. | 10.02.2018* | 10.02.2018 | HA Group | Westerdam | The Company notified the CAM the of the allegation that a Second Engineer had created false entries in the Company's Planned Maintenance System for work that was not actually performed. The entries include cleaning a filter inside the White Box, cleaning the intermediate bilge tank, and testing bilge level alarms. The allegations were reported to the Holland America Group OLCM by the Westerdam Captain and Chief Engineer. | The Company is evaluating the incident and determining the next steps to address the issue of inaccurate entries. | In Progress |
| 54. | 10.11.2018* | 09.16.2018 | HA Group | Westerdam | While the ship was underway towards Vancouver, Canada, the ship's centrifugal Oily Water Separator (OWS) failed. Oil had leaked from the separator sump onto the bowl drive belt, causing it to slip and trigger a bowl speed alarm. An entry was made in the Oil Record Book. The OWS was out of service for two days and eight hours prior to repair. | Crewmembers made the necessary repairs and the OWS was put back in service two days and eight hours later. | Complete |
| 55. | 10.11.2018* | 09.12.2018 | CCL | Carnival Fascination | During normal flushing of the starboard BCDB, it was found unresponsive. While flushed with Oil Content Meter cleaning liquid, the content level was not coming down below 30 PPM. More cleaning was performed via brush and flushing, and the BCDB was kept full with cleaning fluid for 12 hours, but the content reading would not fall below 30 PPM. A technician joined the ship on 16 September and restored the BCDB to service . There was no operational impact as the ship's second BCDB was working properly. Entries were made in the Oil Record Book and NAPA Log. | A technician joined the ship on 16 September and restored the BCDB to service . There was no operational impact as the ship's second BCDB was working properly. | Complete |
| 56. | 10.11.2018* | 09.07.2018 | CCL | Carnival Magic | While the ship was underway from Costa Maya to Port Canaveral outside of 12 nautical miles from land, the Oily Water Separator (OWS) alarm for low flow through the oil content meter was activated while trying to discharge overboard through the BCDB. This alarm was likely caused by a clogged line. As a preventive measure, the ship is currently performing the general overhaul. The OWS remains out of order until the work is completed. An entry was made in the Oil Record Book. | As a preventive measure, the ship's crewmembers performed a general overhaul. | Complete |
| 57. | 10.11.2018* | 09.06.2018 | CUK | Queen Mary 2 | While the ship was underway, it was noted that bilge water was passing into the aft centrifugal Oily Water Separator (OWS) from the forward OWS while the forward OWS was stopped. An entry was made in the Oil Record Book and a work order was raised to identify the fault and repair as needed. The ship will also conduct a review of operational instructions. | Revised operational instructions will be drawn up and submitted for approval before December 2018. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | The unit was stripped and seals found leaking/passing. The OWS was put back in operation on 08 September. | | |
| 58. | 10.11.2018* | 08.17.2018 | Costa Group | Costa Atlantica | While the ship was underway from Shenzhen to Naha Okinawa, the BCDB CPU continuously alarmed during the preparatory phase for bilge discharge operations. The cell, which had been installed the day before, was detecting the injection of fresh water when the flushing button was not activated and when the fresh water supply to the BCDB was closed. Attempts to solve the problem, by replacing the measuring cell with another spare part available on board, were unsuccessful because the alarm message was still present. When the CPU was tested with the functioning measuring cell of the centrifugal Oily Water Separator (OWS), the alarm signal disappeared. Ultimately, bilge discharge operations were performed using the static OWS and the relative BCDB. The damaged spare parts will be landed, requiring that the new items must be restocked within 90 days as per ENV-1201. The manufacturer is assisting with identification of the root causes. No undesired or unplanned discharges to sea occurred. The failure was duly recorded in the Oil Record Book and in the Planned Maintenance System. | The Company is still working with the manufacturer to identify the root cause. | In Progress |
| 59. | 10.11.2018* | 08.15.2018 | CCL | Carnival Victory | An Oily Water Separator (OWS) was set out of service for not reaching the designated bowl speed because the tread on the belt tightener was worn out. A requisition was issued and an Oil Record Book entry was made. The initial failure was reported on the same day. On 07 September, the new belt tightener was received on board and installed, but running tests were unsuccessful as the OWS continued to fail to reach the required speed (which shut down the system). When the electric motor and the friction coupling system were dismantled, it was discovered that the two ball bearings on the friction coupling side were worn out. These bearings are not included in the Major Maintenance Spare Parts Kit. The ship has suggested to have these included as critical spare parts as they are not currently on the Critical Spare Parts List. A new urgent requisition was issued. The OWS remains out of service, pending receipt of spare parts on board. The OWS and Oil Content Meter monthly operational tests cannot be performed. | The addition of the ball bearings the critical spare parts list is pending.  Crewmembers put the OWS back in service on September 24, 2018. | In Progress |
| 60. | 10.11.2018* | 08.07.2018 | CCL | Carnival Ecstasy | While the ship was performing the monthly operational test of Oily Water Separator (OWS) and Oil Content Meter (OCM) equipment, a BCDB discharge operation was initiated. A malfunction occurred that would not allow flow overboard. The Chief Engineer (CE) and EO opened their respective locks on the BCDB and initiated troubleshooting but the issue was not resolved. Further maintenance was scheduled to be performed later the same day, so the CE and EO replaced their respective locks on the BCDB. In the afternoon, the EOOW called the EO to the ECR. The Second Engineer asked the EO to give him the EO's key for the second lock so he could open the BCDB and perform maintenance. The EO refused and went with the CE to open the EO's lock on the BCDB. The | A lessons learnt note, to remind all CEs the importance of complying with the procedure, was issued to the fleet on August 22. The BCDB system has been restored to operation. | Complete |

49

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | CE had already given his key to the Second Engineer because, according to the CE, the CE needed to be present with the EO to open the second lock. When the CE, Second Engineer and EO went to open the EO's lock on the BCDB, the EO noticed that the CE's lock was already unlocked and removed from the BCDB. The EO informed the Captain about this incident. Upon inquiry by Captain, the CE confirmed that he gave his keys to the Second Engineer to unlock the BCDB. A conference call was held with the OLCM to discuss the observed failure to comply with Company procedure prohibiting the provision of BCDB keys to anyone. No formal investigation was foreseen as the CE admitted that he gave the key to the EOOW to open the BCDB. No misuse of any equipment took place. A lessons learnt note, to remind all CEs the importance of complying with the procedure, was issued to the fleet on 22 August. The BCDB system has been restored to operation. | | |
| 61. | 10.11.2018* | 07.27.2018 | HA Group | Zaandam | While cruising the Hubbard Glacier, it was reported that the Oil Content Meter (OCM) of the Centrifugal Oily Water Separator (COWS) was still showing unusually high oil content readings of 8 ppm after flushing and rinsing of the OCM. The COWS was run for two hours and 30 minutes, but only managed to process 2.1 cubic meters of wastewater as the oil content would fluctuate between 13 and 16ppm. The defective OCM was replaced with a new, and the oil content readings returned to the expected level. An entry was made in the Oil Record Book. | The defective OCM was replaced with a new, and the oil content readings returned to the expected level. An entry was made in the Oil Record Book. | Complete |
| 62. | 10.11.2018* | 05.17.2018 | CCL | Carnival Fascination | During a monthly operational test, a BCDB was tested and found not responding. The Oil Content Meter (OCM) in the BCDB was flushed with fresh water and it was observed that the content level did not fall below 39 ppm. The BCDB was opened and the filter was cleaned and tested but the issue was not resolved. The BCDB was placed out of service and a failure entry was made in the Oil Record Book. Following guidance from the manufacturer, the OCM cell was cleaned with acid, tested and put back in service. The ship's second BCDB remained available throughout. | Following guidance from the manufacturer, the OCM cell was cleaned with acid, tested and put back in service. The ship's second BCDB remained available throughout. | Complete |
| 63. | 10.11.2018* | 05.16.2018 | CCL | Carnival Elation | During the monthly operational test, it was not possible to discharge treated bilge water due to the Oil Content Meter (OCM) of the BCDB showing an error message. The OCM was replaced in April 2018 due to the same issue. The oily water separator filters were checked and replaced and the OCM replaced with a spare. The BCDB is back in service. The ship's second BCDB remained in service throughout. | The OCM was replaced in April 2018 due to the same issue. The oily water separator filters were checked and replaced and the OCM replaced with a spare. | Complete |
| 64. | 10.11.2018* | 09.14.2018 | CCL | Carnival Dream | While the ship was alongside in Cozumel, Mexico, the ash removal screw for an incinerator was found stuck while attempting to transfer the ashes into a dedicated container. The incinerator was taken out of service to cool down and allow for further investigation and eventual repair. After investigation, the ash removal screw was found damaged. A spare part has | The delivery of the incinerator spare parts is expected to arrive to the ship during December 2018. Repairs will be conducted after receipt of the spare parts. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | been ordered. The incinerator remains out of service and confirmation of the spare part delivery date is pending. An entry was made in NAPA. | | |
| 65. | 10.11.2018* | 09.13.2018 | Costa Group | AIDAmar | While the ship was alongside in Stockholm, Sweden, the non-drive end bearing housing of the ship's Food & Wet Waste Dryer was emitting abnormal noises. Initial onboard technical assessments identified that the bearing was damaged, and the system was set out of service. Repairs will start once special tools are received. Technical team is in contact with EVAC in order to determine earliest service availability. In the meantime, the involved waste will be collected on board and then disposed ashore. The presumed root cause of the bearing damage is excessive wear and tear. The bearing had been in service for over six years already. No undesired / unplanned discharge at sea was caused at any time by the above described malfunction. | The service technician completed the necessary repairs. The system has been restored and operational since September 28, 2018. | Complete |
| 66. | 10.11.2018* | 09.13.2018 | CCL | Carnival Triumph | While the ship was alongside, the incinerator was put out of service due to a stuck ash ram. The reason for the incinerator being out of service was a hydraulic leak along with ash getting stuck on the ram. The incinerator was repaired and returned to service on 17 September. As a preventive action, periodic inspections of the incinerator will be carried out. | The incinerator was repaired and returned to service on September 17. As a preventive action, periodic inspections of the incinerator will be carried out. | Complete |
| 67. | 10.11.2018* | 09.09.2018 | CUK | Arcadia | The ship was underway in the North American ECA, with three Diesel Generators (DG) running on HFO with EGCS units online. Numerous alarms for one DG activated on the control panel in the ECR relating to the water racks, pH, turbidity, and PAH. Readings initially showed steady, but then the screen froze. There were intermittent alarms for a second DG, but they stopped. The ship was traveling at a slow enough speed that it was able to reduce to a three DG configuration. A standby DG was started with EGCS and the affected DG and its EGCS were stopped. Troubleshooting was conducted, while alongside in New York, with the forward and aft DGs on MGO and all EGCSs off. The system was powered down and rebooted, but the situation worsened. Numerous faults and communication issues affecting the EGCS for three DGs remain. Only one DG and EGCS remains available for reliable and compliant operation. The EGCS Engineer is investigating and has contacted the manufacturer for remote support. The fuel composition remaining on board will be reviewed and the ship may need to request additional MGO in Halifax or Quebec. The manufacturer joined the ship on 18 Sept for further investigations. No extra support is currently required. | The Ecospray Technician found a faulty card in the DG 1 SC1000 unit. This fault caused the HL touch panel and all readings to freeze when the internal network plug is connected. This is now disconnected until a new card is received under guarantee. All EGCS's are fully operational and compliant. | In Progress |
| 68. | 10.11.2018* | 08.26.2018 | CUK | Queen Elizabeth | While the ship was alongside in Rotterdam, the port Marine Bio-Reactor (MBR) failed due to a failed control computer. The starboard MBR remains in service. An exception request was sought and received to discharge untreated sewage >12NM if required as a precaution in case there are any issues with the starboard unit. An order was raised for a | The MBR has been repaired and it is now fully operational. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | service visit from the manufacturer with a date still to be agreed. The MBR is still out of service. | | |
| 69. | 10.11.2018* | 08.17.2018 | HA Group | Westerdam | While the ship was underway towards Vancouver, Canada, the ECR received an alarm from the sewage treatment system. The pre-filtration had shut down and the ship was unable to restart it. After initial troubleshooting, a contractor was contacted and he discovered that the control system (CPU) was not making a proper connection. The cause was a loose connection to CPU which resulted in initial shutdown. Once the CPU connection was repaired and restarted there was a failure of an input/output card at prefiltration. This prevented restarting of black water processing as there is no redundancy of the prefiltration. The input/output card was removed and reinstalled, fixing the issue. While the unit was inoperational, the ship continued to discharge sewage outside 12 nautical miles as per its exception request, approved by the group OLCM. | The input/output card was removed and reinstalled, fixing the issue. While the unit was inoperational, the ship continued to discharge sewage outside 12 nautical miles as per its exception request, approved by the group OLCM. | Complete |
| 70. | 10.11.2018* | 08.11.2018 | CCL | Carnival Magic | A malfunction was found of the Freon Leak Detector in the AC compressor room. It was confirmed that during the time the Freon Leak Detector was down, there were no leaks of Freon from the AC compressor room. The main PLC frequently failed causing the malfunction. This equipment was recently serviced on 24 May 2018. The manufacturer was informed of all the malfunction details and the work to resolve the issue is currently in progress. There is currently no spare onboard. | The unit is operational except for the leak detector issue related to a software malfunction. The software repairs are pending due to the availability of a service technician. Until the technician attends the ship and determines the source of the issue, the crewmembers have not submitted any orders. | In Progress |
| 71. | 10.11.2018* | 08.09.2018 | Costa Group | AIDAluna | While the ship was underway in the ECA from Stavanger to Kiel, the EGCS was started a Diesel Generator (DG) which was operating on MGO. Once it was confirmed that the EGCS was running without issue, the DG was switched from MGO to HFO. Four minutes after the changeover, the EGCS shut down and the Compliance Computer data froze. While the Computer was being reset, the DG continued to operate on HFO. The DG was eventually set back to MGO and the sulphur values were restored to compliance with ECA requirements, but an estimated 0.65 metric tons of fuel with 1.27% sulphur content was burned while in the ECA without an EGCS. An external service has been arranged to identify a root cause of the EGCS failure and any appropriate corrective/preventive actions. Authorities were not informed as the incident was not a violation per ENV-1102 and Italian Coast Guard Circular 132/2017. Re-calibration of the sensors will be completed on 27 August and a new PAH sensor has been ordered. | The Company is currently scheduling a repair visit with the technician.  The ship is waiting for delivery of the sensor; the expected delivery date is unknown. | In Progress |
| 72. | 10.11.2018* | 08.05.2018 | HA Group | Sapphire Princess | While the ship was underway towards Marseille, France, it was noticed that the values for the SO2/CO2 Ratio from the gas analyzer were frozen at a value which was in compliance. No alarm was received in the ECR indicating an issue with the system. No cause for the freezing could be identified, and in coordination with the manufacturer (Consilium), the gas analyzer was rebooted and the system currently functions with no issues. The operation of the Gas Analyzer will be monitored more frequently to | No cause for the freezing could be identified, and in coordination with the manufacturer (Consilium), the gas analyzer was rebooted and the system currently functions with no issues. The operation of the Gas Analyzer will be monitored more frequently to avoid recurrence. It is not expected there | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | avoid recurrence. It is not expected there were non-compliant emissions during the time the analyzer was frozen. Compliant sulphur content would have been 1.5%, and this gives a SO2/CO2 ratio of 65. As the fuel used was 1.94%, a very low sea water flow rate would have already ensured compliance. The actual flow rate at a 90% engine load is 550m3/hr, more than sufficient to ensure the compliance ratio. | were non-compliant emissions during the time the analyzer was frozen. | |
| 73. | 10.11.2018* | 09.11.2018 | HA Group | Sun Princess | While the ship was at anchor in Ishigaki, Japan, one liter of bilge water was discharged overboard from a tender. This spill occurred because an alarm sounded when lowering the tender onto the Promenade Deck with the battery switch on, resulting in the activation of the bilge pump. The remaining bilge water will be pumped into drums and transferred to the sludge truck. A review of the bilge system on the boat revealed that the main bilge pumps have three modes: manual; auto; and off. In the off mode, it will still activate if the high alarm level float is activated. When the boat was lowered, water in the compartment agitated the high level alarm float, and this activated the bilge pump. The initial decision to install an isolation switch was based on an incorrect understanding of the system configuration. The system configuration remains as-is. The MARPOL Annex I violation was recorded in the Oil Record Book and Deck Log Book and reported to the local authorities and port agent. In order to avoid recurrence, a separate isolation switch will be installed for the bilge pumps. | Further investigation by the ship and tender manufacturer found that when the bilge pump's switch is in the off position and the tender's battery switch is in the on position, the bilge pump will start when the high level alarm float is activated, which happened when Tender #3 was lowered. To correct the starting of the bilge pump the control circuit of the pump and the high level alarm float was modified, so that it no longer starts the pump when the high level alarm float is activated. The ship has four tenders and each tender has three bilge pumps and the control circuits for all twelve pumps were modified. | Complete |
| 74. | 10.11.2018* | 09.11.2018 | HA Group | Westerdam | While the ship was underway in Glacier Bay National Park, approximately 100 cubic meters of grey water was discharged overboard via the vent line of the void space as a result of a grey water transfer from tank to tank. The Junior Engine Officer of the Watch (JOOW) in the ECR lined up the wrong destination tank (a tank usually used for ballast purposes), which was also already full with fresh water. Because the tank was already in high-level alarm, no further alarm was received. Once the Watchkeeper realized the mistake, the transfer was stopped and the valve was closed. The ship is sailing in Alaska, which requires keeping grey water on board for several days. Accordingly, a storage plan is made and followed, but internal transfers must be carried out in order to fill the tanks in the proper order. The JOOW was following instructions and was communicating with the Senior Watchkeeper and Officer of the Watch (who was in the engine room), but the wrong tank was lined up. The violation was reported to the local agent, Alaska Department of Environmental Conservation, National Park Service, and Ocean Rangers. An entry was made in the Engine Log Book. A Level Three investigation has been initiated with the investigator currently onboard. Queries concerning the incident include thinking aloud, valve identification, two-step verification, staff experience, staffing levels, & procedures & checklists. As part of efforts to better understand root causes, especially | The Department of the Interior issued a $250 fine and a $30 processing fee in response to the incident. The Company paid the fine. The human factors study is expected to be completed before the end of November 2018. RAAS's review of the Level Three investigation is expected before December 2018. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | those seemingly involving human error, 10 ships are being visited with listening sessions conducted with leadership, deck and engineering teams. The subject ship was visited 19 September. These visits are in addition to a study being conducted by a human factors expect looking at environmental incidents and associated human factor causes. | | |
| 75. | 10.11.2018* | 09.08.2018 | CCL | Carnival Ecstasy | Following arrival into Charleston, SC, the EOOW advised the Chief Engineer (CE) that the overboard pH value of Diesel Generator (DG) #4 was not in compliance and could not be kept online while in port. During the two hours of maneuvering prior to arrival, the load on a seawater dilution pump had been changed to try and increase the pH level. The CE instructed the EOOW to stop DG#4 and start another DG. By accident, the EOOW stopped the EGCS first, without stopping the DG. By the time the EOOW realized his error and shut down the DG, the engine had run on HFO without an EGCS inside VGP waters for 27 minutes. The incident was reported to the port authorities via the port agent and to the U.S. Coast Guard (USCG). The USCG called the ship and instructed them to notify the Environmental Protection Agency (EPA) and the National Response Coordination Center (NRCC). There was no response from the EPA. The NRCC provided the ship with a report number. Entries were made in the Oil Record Book, EGCS Record Book and Napa Log. As a preventive measure, the Chief Engineer conducted a meeting with all engineers stressing the importance of being more careful and vigilant in the future. It is being evaluated whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs. | The evaluation on whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs is still under review. A decision is expected before April 15, 2019. | In Progress |
| 76. | 10.11.2018* | 09.15.2018 | HA Group | Sea Princess | While the ship was underway to Auckland, New Zealand, approximately 30 liters of water/MPG (Mono Propylene Glycol, an anti-freeze used in the beer cooling unit) solution was inadvertently discharged overboard in International Waters via the grey water system. The water/MPG solution was emptied into a drain in the incinerator/waste handling area which led to the Galley Grey Water tank and was automatically discharged overboard before a preventative action could be taken. Upon review, it was established that a ventilation wiper delivered three unmarked plastic pails with the mixture (colorless and odorless) into the Garbage Room and handed them to the Waste Disposal Operator, stating it was a mixture of glycol and water. The Waste Disposal Operator only understood the word 'water' and poured it down the drain. To prevent recurrence, environmental procedures training took place on 15 September for all technical crewmembers, covering the proper procedures for labeling containers, identifying waste material to the waste handlers, proper disposing of materials/liquids and to challenge items which don't make sense. The team will be monitored for adherence by their supervisor and the leadership of the ship. This violation of company procedures was | To prevent recurrence, environmental procedures training took place on September 15 for all technical crewmembers, covering the proper procedures for labeling containers, identifying waste material to the waste handlers, proper disposing of materials/liquids and to challenge items which don't make sense. The team will be monitored for adherence by their supervisor and the leadership of the ship. | Complete |

54

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | recorded in the Garbage Record Book and Deck Log book, and recorded as a chemical discharge. | | |
| 77. | 10.11.2018* | 09.01.2018 | HA Group | Zuiderdam | While the ship was underway towards Reykjavik, Iceland, the ship discharged 88 cubic meters of exchanged ballast water outside 12 nautical miles from Iceland waters. The discharge was from the fore peak tank and was stopped 16 minutes later when it was noticed that the ship was not discharging via the newly fitted Ballast Water Treatment System (BWTS). The remaining quantity from the fore peak tank was discharged via the BWTS as per the ship's Ballast Water Management Plan. The discharge was in compliance with the Ballast Water Management Convention (BWMC) as the water had been exchanged as required by the BWMC, but not in compliance with Company procedures. The Staff Captain and Chief Engineer instructed all officers as to the correct ballasting operations using the BWTS. Additionally, a Level 3 investigation is ongoing. The initial review indicates that BWTS was inadvertently bypassed through operator error and the investigation will determine lessons learned and facilitate the development of an action plan to address the issues and prevent recurrence. | The Flash Report incorrectly stated the Company conducted a Level Three investigation. This incident does not fall within HMP-1302-A1 level three investigation requirements.   The subsequent training provided by the Chief Engineer and Staff Captain addressed actions to prevent recurrence.  No further action is deemed necessary. | Complete |
| 78. | 10.11.2018* | 03.22.2018 | Costa Group | AIDAmar | The EO reported to the OLCM that the ship had used a chemical product (Hepburn Rust Remover) as a cleaning agent. The product was present on the company's list of approved chemicals and had a certification of compliance with MARPOL Annex V. The event was not initially reported as it was mistakenly believed that the list of approved chemicals on the "Must see message" issued in Dec 2017 applied only to operation in U.S. waters. The mistake was subsequently identified, the ship stopped using the product and the incident was reported retroactively. Use of the chemical was noted in the Garbage Record Book. An Internal Communication has been sent to the company fleet to clarify the issue. | The mistake was subsequently identified, the ship stopped using the product and the incident was reported retroactively. Use of the chemical was noted in the Garbage Record Book. An Internal Communication has been sent to the company fleet to clarify the issue. | Complete |
| 79. | 10.24.2018* | 09.20.2018 | CCL | Carnival Sunshine | While the ship was underway, a BCDB malfunctioned and no bilge water could be processed overboard directly from the Oily Water Separator (OWS). The flow was unstable and frothy, activating the flow switch limit and causing oil content meter error readings, despite several cleaning and flushing operations. The ship will replace the BCDB pressure regulating valve. The ship has tried several times to adjust the flow and backpressure in the system and to replace the pressure regulating valve, but attempts have not been successful. The BCDB remains out of service and a manufacturer technical service has been scheduled for 27 September. These is no operational impact as the ship's second BCDB is fully operational. | A TMS Service Engineer issued a report on September 28. BCDB # 2 remains out of service.  TMS recommended that the crew replace the 3/4" inch pipe between WhiteBox 2 and the OWS with the same size piping that runs through the WhiteBox to resolve the pressure issues. It is also recommended that some form of de aeration is installed between the OWS and WhiteBox 2 due to the two systems close proximity. The CCL Installation Team is developing a plan for repair. | In Progress |
| 80. | 10.24.2018* | 09.17.2018 | CUK | Queen Mary 2 | The bowl of the aft centrifugal Oily Water Separator (OWS) was not sealing. The OWS was stopped for maintenance and repaired. The total | The OWS was stopped for maintenance and repaired. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | time out of service was just over 25 hours. There was no operational impact. An entry was made in the Oil Record Book. | | |
| 81. | 10.24.2018* | 09.27.2018 | CCL | Carnival Valor | While the ship was at sea after departing Galveston, TX, the Environmental Technician started an incinerator and found the ash ramp was not functioning properly. Incinerator operations were immediately stopped. An evaluation was completed and the side rollers were found blocked due to accumulation of ash and debris. The crew will dismantle the de-ashing ramp and make necessary cleaning and repairs. The maintenance and cleaning operations were completed within 72 hours of the failure and the incinerator was placed back in service. As a preventive measure, the ship installed new rollers that will help prevent the buildup of ash and debris. Entries were made in the planned maintenance system. | The maintenance and cleaning operations were completed within 72 hours of the failure and the incinerator was placed back in service. As a preventive measure, the ship installed new rollers that will help prevent the buildup of ash and debris. | Complete |
| 82. | 10.24.2018* | 09.21.2018 | CUK | Queen Elizabeth | While the ship was alongside in Civitavecchia, Italy, the ship was unable to operate the incinerator ash gate and push floor due to a high pressure cut-out on the hydraulic system. The high pressure cut-out occurred because the hydraulic pump failed. The pump was replaced and the incinerator is back in operation after being out of service for 50 hours. | The pump was replaced and the incinerator is back in operation after being out of service for 50 hours. | Complete |
| 83. | 10.24.2018* | 09.18.2018 | CCL | Carnival Victory | Fire and hydrocarbon detectors were activated in the incinerator room, which in turn caused the activation of the fixed high pressure water mist system. Upon arriving at the scene, the assessment team reported smoke but no fire. The incinerator was shut down and extraction fans were used to remove the smoke. The incinerator will remain isolated while investigations continue to determine the cause. Initial investigation onboard found a failure of the exhaust flue gas fan. The manufacturer will join the ship on 28 September to assist with the investigation of recent failures of the incinerator plant. | The crewmembers installed a new belt. When the service technician attended the ship the incinerator did exhibit any repeat issues.  The incinerator is fully operational. | Complete |
| 84. | 10.24.2018* | 09.17.2018 | HA Group | Noordam | While the ship was underway towards Haines, AK, the ship's incinerator became inoperable due to insufficient hydraulic oil. With no suitable hydraulic oil available on board (ordered but not received), the power pack could not be refilled and the equipment rendered out of service. A request was submitted for a ship to ship transfer and a waste offload was organized in Juneau on 20 September to offload dry waste. On 21 September, a supply of the fire retardant oil was transferred from another ship and the equipment was restored to full operation after five days. | On September 21, a supply of the fire retardant oil was transferred from another ship and the equipment was restored to full operation after five days. | Complete |
| 85. | 10.24.2018* | 09.09.2018 | CCL | Carnival Splendor | While the ship was underway, the incinerator's flue gas fan stopped because of a malfunction of the electrical inverter. The damaged inverter was removed and sent ashore for repair. The inverter had been previously replaced on 02 May 2018. The incinerator was placed out of service because there were no spare inverters available on board as the part is not currently on the critically spares part list. As a preventive measure, the ship has ordered an additional inverter that is expected to be on the ship before the end of the year. Once the ship receives the fixed or new | A decision on fixing or installing a new inverter will be determined by November 30, 2018. | In Progress |

56

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | inverter, the incinerator will be put back in service. There was no operational impact as the ship has two incinerators. Maintenance of the incinerator is undertaken as per the Planned Maintenance System. An entry was made in the NAPA eLog. | | |
| 86. | 10.24.2018* | 09.18.2018 | HA Group | Zaandam | While the ship was alongside in Homer, AK, the ship experienced a blackout which resulted in an overboard discharge of four cubic meters of brominated water from the forward pool. During the blackout, the suction pump for the pool and its compensation tank was inoperable, which caused the compensation tank to fill and the pool to overflow into the nearby overboard scuppers. The violation of the EPA Vessel General Permit was reported to the Alaska Department of Environmental Conservation and the EPA. The ship and shoreside technical team are exploring the feasibility of installing a "power to open" valve on the high level drain line from the pool so, if a power failure does occur, the compensation tank cannot fill up and overflow from the high level drain line. Also recorded as a Full Blackout. | The feasibility review of installing a "power to open" valve on the high level drain line from the pool is ongoing. | In Progress |
| 87. | 10.24.2018* | 09.24.2018 | HA Group | Emerald Princess | While the ship was alongside in Vancouver, Canada, during shoreside greywater discharge operations, the discharge hose accidentally came out of the bunker barge manhole when pressure was increasing and an unidentified quantity of grey water was accidentally discharged overboard. The operations were stopped immediately and the discharge hose was additionally secured to the barge before operations were restarted. There was no discoloration or any remaining traces of a spill observed on the water surface. The Port agent, Harbormaster and Canada Transport have been informed. An entry has been made in the NAPA logbook. Port Operations engaged with the provider to discuss the incident and prevent recurrence. The vendor is implementing a new procedure that for each connection to the hose they will have one individual standing by observing the offload to ensure that nothing has become loose or dislodged as the pump increases in pressure. They will also secure the hose with additional strapping. | The operations were stopped immediately and the discharge hose was additionally secured to the barge before operations were restarted. There was no discoloration or any remaining traces of a spill observed on the water surface. Port Operations engaged with the provider to discuss the incident and prevent recurrence. The vendor is implementing a new procedure that for each connection to the hose they will have one individual standing by observing the offload to ensure that nothing has become loose or dislodged as the pump increases in pressure. They will also secure the hose with additional strapping. | Complete |
| 88. | 10.24.2018* | 09.21.2018 | HA Group | Eurodam | While the ship was underway towards Victoria, Canada, the ship suffered a catastrophic failure of a diesel generator's (DG) cooling water system, causing the complete loss of High-Temperature (HT) cooling water from the header tank in the forward Engine Room. This failure caused the automation system to start up two DGs running on HFO with an EGCS attached, resulting in 720 cubic meters of EGCS wash-water being discharged while sailing through the Olympic Coast National Marine Sanctuary where such actions are prohibited. The crack in the cooling system distributor housing drained the cooling water header tank in one minute. The failed cooling water element was isolated and the header tank was refilled, allowing the DGs on MGO to be restarted. By this time, the ship was outside the Marine Sanctuary and so the DGs on HFO and EGCS were left online to keep up the high speed required. 15 cubic meters of HT | The failed cooling water element was isolated and the header tank was refilled, allowing the DGs on MGO to be restarted. By this time, the ship was outside the Marine Sanctuary and so the DGs on HFO and EGCS were left online to keep up the high speed required. 15 cubic meters of HT cooling water leaked from the cooling water system and was processed through the ship's bilge water treatment system. To prevent recurrence, shoreside management instructed the fleet to either disable start up on HFO or shift completely over to MGO while in the marine sanctuary. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | cooling water leaked from the cooling water system and was processed through the ship's bilge water treatment system. The violation of the Olympic Coast National Marine Sanctuary Regulations was reported to NOAA, the U.S. Coast Guard and the Seattle Port Agent and was recorded in the Engine Record Book. To prevent recurrence, shoreside management instructed the fleet to either disable start up on HFO or shift completely over to MGO while in the marine sanctuary. Also recorded as a Leak and Overflow into the Bilge. | | |
| 89. | 10.24.2018* | 08.19.2018 | CCL | Carnival Fascination | While the ship was underway after departing San Juan, a few liters of water from the main pool deck went overboard. The water went overboard due to a large alteration in the main channel while the pilot was conning the ship, as well as an increase of side wind which caused the ship to list approximately two degrees to the port side. It was recently confirmed that this is not considered a VGP violation. ENV-1001 and COM-1101 are being amended within the next 30 days to clarify reporting requirements, but currently this is a reportable incident under both procedures. | In response to the CAM request for additional information propounded on September 24, 2018, the incident was not considered a VGP violation because the EPA considers pool overflows to be Deck runoff and not a  direct pool discharge described in the VGP.  An update to COM 1101 was not required. | Complete |
| 90. | 11.13.2018* | 10.13.2018 | CCL | Carnival Sensation | While the ship was alongside in Miami, US, maintenance was being conducted by the two Staff Electro Technical Officers sent from the office to install a magnetic switch for the blue box cover. After installing the switch, the system was rebooted to incorporate the new parameters, but when trying to start the Oily Water Separator (OWS), two new alarms activated signaling errors. The errors shown were a flow meter error and an overboard valve error. It is suspected that the alarms activated because the system lost its original parameters when switched off and the software was therefore not able to reboot properly. The issues could not be fixed and the OWS was placed out of service. The wires of the blue box switch are currently disconnected and the OWS remains out of service. The blue box is a metal safety cover for the recording system. The manufacturer was contacted to collect specific data on the issue and send a technician to assist and are scheduled to arrive onboard 18 October in Miami FL. As a preventive measure, it was requested that future modification to OWS equipment be conducted by specific contractors. This part of the fleetwide plan. An entry was made in the NAPA eLog and Oil Record Book. There are two OWS installed onboard and one is operational. | A technician from the manufacturer repaired the OWS and put it back in service.  The OWS was out of service for approximately 120 hours. | Complete |
| 91. | 11.13.2018* | 10.08.2018 | CUK | Queen Mary 2 | The sludge tank floor for the aft Centrifugal Oily Water Separator (COWS) failed due to corrosion that resulted in a hole in the tank. This caused a nonmeasurable quantity of sludge to ingress to the tank top. Operation of the aft COWS was suspended to keep more sludge from leaking out of the tank floor, which will slow bilge water processing. The tank was repaired and the COWS put back in service within five days. An entry was made in the Oil Record Book. A work order was raised for fault identification and repair. The aft COWS will be replaced with a new unit that does not utilize a sludge tank within the next six months. This tank | The tank was repaired and the COWS put back in service within five days. A work order was raised for fault identification and repair. The aft COWS will be replaced with a new unit that does not utilize a sludge tank within the next six months. This tank was fabricated and installed in 2016, and its failure suggests a poor surface coating application. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | was fabricated and installed in 2016, and its failure suggests a poor surface coating application. | | |
| 92. | 11.13.2018* | 09.29.2018 | CCL | Carnival Inspiration | While the ship was underway and starting up an Oily Water Separator (OWS) for normal operation, the system shut down due to an alarm indicating low outlet pressure. Because the sensor continued to read low pressure when manually increasing the pressure on the outlet part of the system, the ship assumed the pressure transmitter was malfunctioning. However, even after swapping the position of the pressure transmitter, the ship experienced the same low level pressure alarm. The ship did not have a spare on board and is awaiting delivery of a spare to test the system again. As a preventive measure, the ship will order spares which are not on the critical spare part list. The part was received on 08 October. The pressure transmitter is not considered a critical spare (and is not planned to become one) and is not automatically ordered by the system. The Oily Water Separator remains out of service. The ship has two OWS and there is no operational impact. An entry was made in the NAPA log. | After swapping the position of the pressure transmitter, the ship experienced the same low level pressure alarm. The ship did not have a spare on board and is awaiting delivery of a spare to test the system again. As a preventive measure, the ship will order spares which are not on the critical spare part list. The part was received on October 8. The OWS was put back into service on October 20, 2018 at 9:10 a.m. ship's time. | Complete |
| 93. | 11.13.2018* | 09.29.2018 | CUK | Ventura | Upon a review of liquid discharges, it was noted that 4.5 cubic meters of treated sewage had been discharged within 12 nautical miles of the baseline whilst underway north of Sicily, Italy. The environmental communication procedures had been followed as required, but the 12 nautical mile line was referenced from land rather than the baseline (this was in an area where two headlands >24nm apart were connected) during a small section of the passage. A review found that the communication was completed properly however the issue was the incorrect 12nm line. This has now been corrected on ECDIS. As a preventative action, there will be a check of the 12nautical mile line during the planning approval stage. The Bridge Watchkeeper will also double check 12 nautical miles against baseline before notification is sent to ECR. These will be discussed with bridge watchkeepers and team in the Nautical meeting on 12 October. This a violation of Company policy not MARPOL since the ship was 10.5 miles from baseline. | A review found that the communication was completed properly however the issue was the incorrect 12nm line. This has now been corrected on ECDIS. As a preventative action, there will be a check of the 12 nautical mile line during the planning approval stage. The Bridge Watchkeeper will also double check 12 nautical miles against baseline before notification is sent to ECR. | Complete |
| 94. | 11.13.2018* | 09.14.2018 | CCL | Carnival Imagination | While the ship was underway, the port Oily Water Separator (OWS) was placed out of service because the OWS was losing speed after sludge discharge and displaying an alarm. The cause of the malfunction was that the bowl was not closing completely. An entry was made in the Oil Record Book and NAPA eLog. The starboard side OWS equipment remained fully functional and available. As a preventive action, the ship follows the planned maintenance as per manufacturer's instructions. The port OWS was repaired and returned to service on 15 September. | As a preventive action, the ship follows the planned maintenance as per manufacturer's instructions. The port OWS was repaired and returned to service on September 15. | Complete |
| 95. | 11.13.2018* | 10.12.2018 | Costa Group | Costa Atlantica | While the ship was underway from Shenzhen to Da Nang, after several weeks of monitoring activities, it was found the new pulper and bone crusher systems which were commissioned on 22 September 2018 were not working as expected and designed. Both systems experienced a | The pulper and bone crusher are working without issue. | Complete |

59

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | number of repeated failures, despite implementation of all manufacturer instructions. The failures caused issues as the ship was unable to conduct food disposals due to being in Chinese and Japanese ports for over a week. The presumed root cause of these repeated failures is due to food waste accumulating on the funnel (situated on top of the shredders) and being unable to pass through the shredders, therefore causing system blockages. No undesired or unplanned discharges into the sea were caused by the incident. An external technical service was arranged to identify the definitive root cause and to undertake any necessary corrective action. Currently, the pulper and bone crusher are working but are under continuous monitoring, in order to determine the reliability. | | |
| 96. | 11.13.2018* | 09.10.2018 | HA Group | Crown Princess | During maintenance work in the engine room involving the reorganization of electrical lines from the EGCS panel, the EGCS system was stopped for safety reasons pending maintenance completion. When the EGCS was restarted, communication between the EGCS control panel and the compliance computer was not working. An internal review revealed that the EGCS was functional but was unable to be used in parallel with the compliance computer. Manufacturer assistance was requested. Technical assistance attended the ship ten days later and resolved the issue which was a communications board software fault. The EGCS system remained fully functional and now can be used in parallel with the compliance computer. | An internal review revealed that the EGCS was functional but was unable to be used in parallel with the compliance computer. Manufacturer assistance was requested. Technical assistance attended the ship ten days later and resolved the issue which was a communications board software fault. The EGCS system remained fully functional and now can be used in parallel with the compliance computer. | Complete |
| 97. | 11.13.2018* | 10.10.2018 | HA Group | Zaandam | While the ship was alongside in Manta, Ecuador and conducting garbage offloading, approximately ten liters of cooking oil spilled into the sea. The initial review revealed that the shoreside forklift driver did not pay enough attention to the pallet being offloaded causing the pallet to tip over. The drum of cooking oil was strapped to the pallet and tipped with it and punctured against the ship's loading platform. As a result, oil leaked onto the platform, dock, and into the water underneath the platform. The cooking oil drum was immediately rolled to prevent the hole from facing down continuing to leak. The platform and the dock area were immediately cleaned with absorbent materials. The MARPOL Annex V violation was recorded in the Garbage Record book and reported to the local agent. All precautions of covered and strapped nets to the pallet were in place prior to the offload and the spill occurred due to the stevedore forklift operator's actions. Port Operations has engaged with the shoreside stevedore on the matter to prevent recurrence. Also reported as a Solid discharge (non food). | All precautions of covered and strapped nets to the pallet were in place prior to the offload and the spill occurred due to the stevedore forklift operator's actions. Port Operations has engaged with the shoreside stevedore on the matter to prevent recurrence. | Complete |
| 98. | 11.13.2018* | 10.09.2018 | HA Group | Pacific Princess | While the ship was alongside in La Coruna, Spain, a few drops of oil-based paint fell in the water because crew were carrying out hull painting operations from the dockside without using canvas protection. The maintenance was immediately suspended. The paint could not be recovered because it dispersed in the sea. The MARPOL Annex I violation was reported to the port agent and recorded in the Oil Record | To prevent recurrence, performance counselling was conducted with the individuals involved and environmental training with all deck personnel was held. Additionally, work will not commence until supervision and protective measures are in place. Moreover, on watch deck officers have been briefed as | Complete |

60

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)

Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Book. To prevent recurrence, performance counselling was conducted with the individuals involved and environmental training with all deck personnel was held. Additionally, work will not commence until supervision and protective measures are in place. Moreover, on watch deck officers have been briefed as part of the deck watch in port to monitor the ongoing maintenance. | part of the deck watch in port to monitor the ongoing maintenance. | |
| 99. | 11.13.2018* | 10.06.2018 | CCL | Carnival Splendor | While the ship was alongside in the Long Beach California, an overflow of pool water from the forward pool was noticed. It was found the pool was not at skimmer level since the morning. An investigation was initiated which found that the sea water service pump was running all day and the overboard discharge valve was closed. Overboard discharge was possible via an overflow of the compensation tank, assuming the overboard valve was leaking. The pump was immediately switched off. The valve was removed and tested on 08 October, which revealed that the valve was leaking. It is not possible to quantify the volume of pool water that went overboard through the leaking valve. The leak was likely caused because there was a mechanical failure of the valve. There was no communication from the pool/deck supervisor that the pools were put on recirculation mode, and there was no alarm/indication when the pool was switched to recirculation mode. As the discharge was inside three nautical miles the incident was reported to the National Response Center and the L.A. sector of the US Coast Guard. Lloyd's/Class were also informed. This was an overflow of chlorinated water alongside in California which is against the VGP. A plan was made to test the valve and a meeting/training was held to ensure clear communication is used. The valve was repaired and replaced and there were no further leakages. A request has been submitted for a new valve, and the valve was replaced on 15 October. As a preventive measure, engineers will ensure that the sea water suction pump is switched off before entering 12 nautical miles. In the future, an alarm will be displayed when the pool is in recirculation mode and automation of the suction pump is under evaluation, which would prompt the suction pump to switch off automatically once all pools are set in recirculation mode. | A plan was made to test the valve and a meeting/training was held to ensure clear communication is used. The valve was repaired and replaced and there were no further leakages. A request has been submitted for a new valve, and the valve was replaced on October 15. As a preventive measure, engineers will ensure that the sea water suction pump is switched off before entering 12 nautical miles. In the future, an alarm will be displayed when the pool is in recirculation mode and automation of the suction pump is under evaluation, which would prompt the suction pump to switch off automatically once all pools are set in recirculation mode. | Complete |
| 100. | 11.13.2018* | 09.29.2018 | HA Group | Seabourn Ovation | While the ship was underway, approximately 56.7 cubic meters of galley grey water (GGW) contaminated with 10 liters of liquid food waste that was mopped up from the incinerator room tank top (defined as bilge) was inadvertently discharged overboard in UK Territorial Waters, approximately nine nautical miles offshore. During Environmental Rounds, a bucket used to collect a leak from the food press in the incinerator room was observed overflowing to the tank top. The ten liters of overflowing water was cleaned up and poured down the scupper of the washing station where it was redirected to two designated GGW tanks. The Staff Captain was immediately informed not to discharge these two tanks until further notice, but, by that time, 56.7 cubic meters from one of the GGW tanks was already discharged overboard as per departure | The Environmental Officer drafted an example of a closed loop communication that is displayed in ECR and Bridge for reference.  Additionally, the Captain and Chief Engineer briefed the watch keepers on correct communications.  The Garbage Crew received additional training from the EO and the crewmember concerned received repeat Environmental 2302/2303/2304/2305 training. The crew posted warning notices in garbage bin station and repaired the leak on the de-watering unit.  Communications between the Bridge and ECR will be closely monitored. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | stability instructions. Both GGW tanks were taken out of service. An inspection on 30 September revealed no signs of oil contamination. The water from the GGW tanks was partly offloaded ashore on 01 October and the remaining quantity was offloaded on 02 October. The tanks were inspected, found acceptable, and, with OLCM concurrence, put back in service. The MARPOL Annex I violation was recorded in the Deck Log Book and Oil Record Book and was reported to the ship's Flag Administration (Flag) and the UK Maritime and Coastguard Agency (MCA). Flag concurred with the actions taken and required no further action. The MCA has not responded. To prevent recurrence, the garbage utility personal will be retrained on environmental responsibilities. Additionally, the leak to food press will be repaired on receipt of spares, warnings will be posted as per ECN #22/18 in the Bin Wash Station and an alternative arrangement to collect food waste leakage will be used in conjunction with closer monitoring. | | |
| 101. | 11.13.2018* | 10.01.2018 | HA Group | Seabourn Ovation | While the ship was alongside in Rouen, France, a crewmember accidentally dropped a sponge into the water during routine balcony cabin cleaning. The sponge could not be recovered because it could not be seen in the water. No chemical was used during the time of cleaning, only fresh water. The MARPOL Annex V violation was reported to the port agent and was recorded in the Garbage Record Book. Crewmembers will be reminded to be vigilant of their work items and work spaces. | The crewmembers attended a meeting and received reminders regarding best practices and how to prevent future occurrences. | Complete |
| 102. | 11.13.2018* | 09.29.2018 | CUK | Ventura | While the ship was underway, the clean bilge pump was run, but there was no flow to the Oil Content Meter. The pump was stopped and the line investigated. The sample line was checked and found clear. The flow sensor was found to be at fault. The sensor was replaced with new when received and the system was put back in service. The system was out of service for seven days. A review of spares is to be carried out and increased to avoid recurrence of extended downtime. An entry was made in the Oil Record Book. | The sample line was checked and found clear. The flow sensor was found to be at fault. The sensor was replaced with new when received and the system was put back in service. The system was out of service for seven days. A review of spares was carried and confirmed that the minimum or required parts were onboard. | Complete |
| 103. | 11.28.2018* | Summer 2018 | Costa Group | AIDAdiva | A crewmember emailed CCM Christopher Donald alleging that when the ship sailed in Europe during the summer of 2018, the first engineer allowed a prohibited grey water discharge in the Baltic Sea. The crewmember further alleged that the chief engineer had covered up this discharge by possibly falsifying the sewage and grey water record books. According to the crewmember, all of the engineers were aware of the discharge and that the chief engineer threatened to give bad appraisals if the incident was reported. | RAAS is leading the investigation into the discharge, recordkeeping, and retaliation allegations. | In Progress |
| 104. | 11.28.2018* | 11.20.2018 | CCL | Carnival Horizon | A crewmember emailed CCM Christopher Donald alleging that the Food Operations Manager took no action after being notified that plastics, oil, and paper had been found food waste shredder.  The crewmember | CCL launched a Company review of the allegation. The final report is expected to be issued before the end of January 2019. | In Progress |

62

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)

Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | believed that as a result of the inaction, the non-food items had been discharged at sea. | | |
| 105. | 11.28.2018* | 11.15.2018 | HA Group | Crown Princess | While the ship was underway, an EOOW noticed that entries in the Oil Record Book (ORB) seemed different to what he had seen the previous day. An initial review indicated that the original entry may have been made with an erasable ink pen and was later changed, using the eraser, by a 2nd Engineer. This pen may have also been used by the same 2nd Engineer when making prior entries in the ORB. The ORB was secured and a new ORB was started. An entry is being made in the ORB where the erasable pen may have been used. The 2nd Engineer was suspended from duty. The U.S. Coast Guard was notified. The ship was already scheduled for a Coast Guard Port State Control Inspection in Fort Lauderdale on 17 November. The ship's Flag Administration was notified and RAAS was engaged to conduct a Level 3 investigation. The very preliminary investigative review appears to indicate the 2nd Engineer was using an erasable pen, that the changes made to entries reported were corrections to ORB entries that the EO had already identified, and the erasable pen was not being used to hide illegal transfers/discharges. The investigation pends further documentation, review and analysis. | The very preliminary investigative review appears to indicate the 2nd Engineer was using an erasable pen, that the changes made to entries reported were corrections to ORB entries that the EO had already identified, and the erasable pen was not being used to hide illegal transfers/discharges. The investigation pends further documentation, review and analysis. | In Progress |
| 106. | 11.28.2018* | 10.28.2018 | Costa Group | AIDAvita | While the ship was alongside in Aqaba, the ship's incinerator was set out of service due to a failure involving the analog controller. Initial onboard technical assessments and follow ups did not resolve the problem. Spare parts will be delivered on 05 or 06 November in Dubai, UAE. The next garbage disposal is planned in Salalah, Oman, on 02 November. Shore side management are reviewing the option of adding additional spare parts on board. | The electrical spare part called "Controller 5514 A2b" was delivered in Dubai and replaced on November 7, 2018.  During maintenance the crewmembers noted that a bearing for the conveyor of the incinerator also needed to be replaced.  The new bearing was delivered in Dubai on November 8, 2018 and installed.  After tests, the incinerator is back in service. | Complete |
| 107. | 11.28.2018* | 10.17.2018 | HA Group | Oosterdam | While the ship was underway towards Dubrovnik, Croatia, the incinerator feed conveyor belt failed because a pin on the conveyor chain failed, which resulted in the conveyor becoming misaligned and seizing as it jumped off the drive gear. The incinerator remains out of operation as temporary repairs to the conveyor were unsuccessful. The convey chain and carriers are not on the spare part list and not carried onboard. An Equipment Failure Report was submitted and a new conveyor chain and carriers are on order. Current lead time for the new parts is 10 weeks from the vendor. Garbage will be offloaded in the upcoming ports until the incinerator is operational. | The convey chain and carriers are not on the spare part list and not carried onboard. An Equipment Failure Report was submitted and a new conveyor chain and carriers are on order. Current lead time for the new parts is 10 weeks from the vendor. | In Progress |
| 108. | 11.28.2018* | 10.18.2018 | CCL | Carnival Breeze | While the ship was alongside in Grand Turk, a housekeeping crewmember drained a wet vacuum full of approximately 16 liters of soapy water into a deck scupper drain, as advised by the Assistant Housekeeping Manager. An investigation revealed that the water contained approximately 30 milliliters of a chemical approved for internal use but not included in the approved chemical list for hull and open deck cleaning operations. The Ship Manager witnessed the incident and stopped the internal work | Crewmembers will be interviewed to determine the root cause. The completion date for the interviews is expected to be in four months' time given the crewmembers' leave schedules. | In Progress |

63

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | operation immediately. All the remaining water containing the diluted chemical was taken to the garbage room and disposed of correctly. The MARPOL Annex V violation was recorded in the Garbage Record Book and NAPA eLog and was reported to the local agent to notify the authorities. All crewmembers joining the ship receive environmental awareness induction training, including the Environmental Awareness video, and also receive Enhanced Environmental Training not to pour any chemicals into ship drains. At each homeport Safety Briefing, all crewmembers and passengers are advised not to throw or discharge any material overboard. On 23 October, the Fleet Housekeeping Manager sent a message to all Hotel Directors, Housekeeping Managers and Laundry Managers, re-enforcing the proper method of disposal. This message was shared with all EOs. The root cause and preventive action will be determined. | | |
| 109. | 11.28.2018* | 10.18.2018 | HA Group | Sea Princess | While the ship was alongside in Darwin, Australia, up to 10 liters of sludge entered the water during ship-to-shore sludge operations. The sludge truck's tank had become over-pressurized while the ship was discharging to the truck and the tank started to overflow, creating a spill on the truck tank and near vicinity. The truck operator closed the truck valve before receiving confirmation from the ship that the pump had been stopped. The truck operator opened a drain valve attached on the truck's stub line, and some sludge escaped the line. On request from the ship to close the valve, the truck operator accidentally opened it fully, causing a spray of sludge onto the ship's hull and into the water. A surface sheen was briefly visible between the ship and quay, but upon departure, no sheen was observed. The ship cleaned the sludge off the hull, preventing it from dripping into the water. The truck operator conducted quay side clean up and the Port Authority placed a sock boom between the ship and the quay. The MARPOL Annex I violation was reported to the port general manager, the ship's agent and the Northern Territories Environmental Protection Agency. Appropriate entries were made in the Deck Log Book. An Australian Maritime Safety Authority Harmful Substances Report was also completed. Port Ops engaged with the truck operator and requested a full report of the incident including preventative actions. Once the report has been received, Port Ops will review whether to use this operator again in Darwin. | The Company decided to continue using the vendor based on following agreed actions being taken prior to pumping: 1)The waste levels contained within the truck are known; 2) All relief valves are open; 3) Appropriate processes are in place to monitor liquid levels during tanker filling; 4) The pump operator positively confirms that pumping will stop upon instruction of the truck driver; 5) During pumping, there is a fill-level, at which point at which the truck driver provides instruction to the pump operator to cease pumping; and 6) Prior to disconnecting the hose, the line is checked for any residual material to avoid spillage. | Complete |
| 110. | 11.28.2018* | 09.24.2018 | HA Group | Eurodam | While the ship was alongside in Juneau, Alaska, a proposed settlement letter was received from the State of Alaska regarding a monthly geometric mean fecal coliform exceedance in June 2018. The effluent results from the three tests during the month of June had met the daily max limit. The ship has met all requirements (daily and monthly) since the end of June. The Group will make a decision whether to accept the proposed AK Department of Law Settlement within 30 days. The | The Company will accept the proposed settlement offer. Regular sampling conducted twice a month continued until the end of the Alaska season.  Monthly sampling will continue through the off-season to ensure continued compliance for the upcoming 2019 Alaska season.  Samples taken subsequent to the sample in question did not exceed limits. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | shoreside team will review the maintenance procedures and also examine whether additional sampling events are warranted. | | |
| 111. | 11.28.2018* | 10.18.2018 | CCL | Carnival Splendor | While the ship was alongside in Maui, Hawaii, seven liters of Deck Clean NP was used to wash the ship's side. Hull washing in Hawaii is permitted only with fresh water as per ENV-1001-F1. This was discussed during the voyage overview meeting and communicated via Environmental Schedule. A day later, the EO was checking the Garbage Record Book and NAPA eLog entries and noticed that the ship had performed side washing using chemicals instead of fresh water. A signed copy of permissions had been requested by the Hotel Admin Coordinator (HAC). When this was not received, the HAC called the agent who verbally advised that hull washing is permitted with approved chemicals. Based on this communication, the HAC advised the Staff Captain and, at around 12:50, deck personnel started washing with the approved chemical. A signed copy of the permissions letter was received at 19:00. This indicated that only fresh water should be used for exterior washing. The HAC was contacted to get a confirmation email, but the agent denied giving confirmation to use chemicals. The violation was reported to the National Response Center and was recorded in the Garbage Record book and NAPA eLog. The Bosun, Deck Storekeeper and all deck officers were advised that washing the ship's side with chemicals is not allowed in Hawaiian ports. As a preventive measure, the HAC will be advised on the proper procedures that should have been followed and the documents that are needed to confirm the operations. Additionally, the Bridge team will be instructed on the importance of being informed of port restrictions and applying the good practice of "Thinking Aloud" (MAR 1201) in these situations. | The violation was reported to the National Response Center and was recorded in the Garbage Record book and NAPA eLog. The Bosun, Deck Storekeeper and all deck officers were advised that washing the ship's side with chemicals is not allowed in Hawaiian ports. As a preventive measure, the HAC will be advised on the proper procedures that should have been followed and the documents that are needed to confirm the operations. Additionally, the Bridge team will be instructed on the importance of being informed of port restrictions and applying the good practice of "Thinking Aloud" (MAR 1201) in these situations. | Complete |
| 112. | 11.28.2018* | 10.14.2018 | HA Group | Amsterdam | While the ship was alongside in Kushiro, Japan, 150 liters of pool water was pumped into an outside scupper and directly into the sea. During routine switching of the main supply transformers for maintenance inspection, the midship pool circulation pumps stopped, causing the compensation tank to overflow in the pool room. As the ECP blinds were in place, the pool water was kept inboard and flowed out of the pool room to a fire station scupper and ultimately drained to the Atrium. Due to a lack of situational awareness and inexperience dealing with pool water, the housekeeping team used a wet vacuum cleaner and flex hose to pump the water from the Atrium area to an overboard scupper, resulting in the overboard discharge of 150 liters of chemically balanced pool water (pH 7.5 and 3.4 ppm Bromine). The local agent and local authority were informed, and an appropriate entry was made in the Deck Log Book. All housekeeping teams were retrained by the EO and Executive Housekeeper on the ECP, the proper use of wet vacuum cleaners and the prevention of improper discharges. The technical team updated the maintenance procedures to ensure awareness that the pool pumps will stop and what | All housekeeping teams were retrained by the EO and Executive Housekeeper on the ECP, the proper use of wet vacuum cleaners and the prevention of improper discharges. The technical team updated the maintenance procedures to ensure awareness that the pool pumps will stop and what actions to take to prevent overflows. Signage with the revised procedures is posted in all substations where the maintenance is conducted. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | actions to take to prevent overflows. Signage with the revised procedures is posted in all substations where the maintenance is conducted. | | |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - Environmental Open Reports

| Row Number | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 1. | #6-2018 | 05.20.2018 | 05.2018 | HA Group | Seabourn Odyssey | On May 18, 2018, a web hotline complainant reported that the fuel used exceeded 1.5% sulfur HFO emission in the EEZ of Spain and France. | No evidence of non-compliant fuel use was found by the investigator. The fuel oil loaded on April 28th in Tenerife was found to contain 1.67% Sulfur, after it was independently tested by Veritas Petroleum Services, and did not match the BDN which stated 1.5% Sulfur. The Chief Engineer reported this discrepancy to the Captain and Environmental Officer (EO). The EO asked for guidance from the Environmental Operations shore-side. A plan was developed to lower the high Sulfur fuel oil. The plan required the blending in the settling and service tanks the onboard low Sulfur fuel oil (0.94%) with the high sulfur fuel oil (1.67%). By using the fuel blend calculation tool for these two fuel oils, appropriate amounts were transferred, so that the sulfur content would not be above 1.5%. The high Sulfur fuel oil loaded into tanks HFO 1P and 1 S was subsequently blended, so that the Sulfur content used was not above 1.5%. During the blending process an error was made in the recording of the blended Sulfur content in the FO Changeover Record book. The book incorrectly recorded the blended fuel oil as 0.94%, when the entry should have recorded 1.5%. The Chief Engineer had the entry corrected. It appears not everybody in the Engine Team was fully aware of the blending plan and how it was executed. Most likely the person who filed the hotline report was under the assumption that the fuel would be mixed in one of the storage tanks. This together with the incorrect recorded Sulfur content of 0.94% in the FO Changeover Record book may have triggered this person to call the hotline. The non-compliant fuel oil was reported to Carnival's fuel procurement team for follow-up with the vendor. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 4th Quarter 2018 - Additional Notifications to IPs

| Row Number | Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 1. | 02.09.2017 | 11.29.2017 | HA Group | Emerald Princess | On November 29, 2017, Maritime New Zealand filed criminal charges against Princess Cruise Lines for two alleged violations of New Zealand's Maritime Transport Act 1994, sections 65(1)(a) and (2)(a) in connection with a fatal accident on board the *Emerald Princess* while that vessel was docked in Port Chalmers, New Zealand on or about February 9, 2017.  In sum, a high-pressure nitrogen cylinder burst while being re-pressurized, which resulted in the death of an *Emerald Princess* crew member standing nearby. The Transport Accident Investigation Commission (TAIC) in New Zealand investigated the incident and issued an interim report on May 10, 2017, concluding that the burst nitrogen cylinder had suffered significant corrosion at the point of failure.  A metallurgist's initial assessment also concluded that the failure had occurred as a result of overload caused by corrosion thinning.  TAIC issued recommendations to the Navalimpianti Tecnimpianti Group (manufacturer of the cylinder), the International Association of Classification Societies, and to CLIA (Cruise Lines International Association) regarding inspection and storage requirements for these cylinders.  No recommendations in the report were directed to Princess Cruise Lines. The maximum penalty for each of the two alleged violations cannot exceed NZ $100,000. | On June 28, 2018, Princess Cruises entered a plea of guilty for "caus[ing] or permit[ting] a maritime product, namely a pressurized nitrogen cylinder forming part of a lifeboat davit stored energy system, to be maintained or serviced in a manner that caused unnecessary danger or risk to other people." | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Star Princess (01.03.2018) | ECP Section VIII.B.2.d | Upon auditor's arrival, we were made aware of operating issues with Static OWS. The problem was found to be excess back-pressure on Static OWS output, lifting the three-way valve to recirculate process water. After trouble tracing by ship's engineers and corporate office approval, a temporary modification was done and the unit was run satisfactorily. OWS was run for one hour, with positive 2.6-m3/hr throughput @ 2ppm. The modification was not approved by Class or the Flag State prior to its operation. | Root Cause Analysis indicated a lack of maintenance. The frequency of pipe cleaning/renewal, as well as not having a procedure in place for approval of temporary repairs to the ship's equipment. Discharge pipework between Static Oily Water Separator and BDCB to be renewed and blockages removed.  HA Group is producing an online 'Mod Prop' flow, which will also include temporary modifications to the ship's structure. This will allow for short-term modifications to be submitted for approval, either by the Company, or Flag / Class and is expected by Q3 2018. | Complete |
| 2. | Carnival Splendor (04.28.2018) | N/A | The ship reported that on 1/27/18 when berthed in the Port of Long Beach, CA, ballast water was discharged in violation of California's "Marine Invasive Species Program" regulations and the required ballast water reporting forms were not sent on time to the National Ballast Information Clearinghouse or the California State Lands Commission. An initial investigation found there was inadequate voyage planning for the relocation cruise. | Root Cause Analysis indicated multiple breakdowns in procedures. Such major relocations must be planned in advance with support from shoreside teams, specifically to check if technical modifications are needed to meet any environmental requirements.  Lessons learned note to be sent out to the fleet to raise ships awareness regarding this issue. This note will also include the importance of voyage planning and the correct process to develop and communicate a complete voyage plan and environmental schedule.  CCL to develop a more robust ballast water management training program to ensure that all officers and engineers are well educated in regards to ballast water requirements and ENV 1501.  CCL to develop a short presentation on how a comprehensive voyage overview should be conducted to meet the requirements of ENV 1001 and MAR 1301.  Handovers of key personnel must be avoided during such relocations. If that is not possible, sufficient handover time must be allocated to ensure that important info is passed on. The Company will consider counseling EO and Staff Captain directly responsible for multiple breakdowns in procedures and failure to verify compliance. | Complete |
| 3. | Carnival Triumph (05.03.2018) | N/A | The ship reported that on 10 Apr 18, approximately 110 cubic meters of water, some of which was bilge water from a stabilizer room bilge well, leaked into an emergency ballast tank due to corroded plates between tanks. Water from this ballast tank had been discharged overboard before discovering that part of the source of the leak was from a bilge well. | Root Cause Analysis indicated the hole developed in the Emergency Ballast DB# 6 C Tank steel plate due to corrosion which contributed to bilge water accumulation in the tank.  Review the ballast tank inspection routines currently being performed with a goal to: a) Include effective work instructions and specify expectations within the PMS system to ensure an effective inspection; and b) Stagger the Classification Society and shipboard ballast tank testing/inspection program, to ensure they are evenly spread out over the five year inspection/testing cycle.  Update Captain's Standing Orders fleet-wide to ensure that weekly tank soundings are completed correctly.  This should include: a) Having the Sounding Assistant double-check and confirm water tank soundings; b) The use of water paste when sounding water tanks; c) The importance of ensuring the Stability Officer and the Staff Captain/Captain is fully aware of any abnormal readings that are found; and d) The importance of informing the EO and containing the contents of the tank until the source of the water can | Complete |

1

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-PAS   Document 99   Entered on FLSD Docket 04/02/2019   Page 72 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | be confirmed. ABG to consider updating the purpose and/or scope of EMR-1402 to ensure ship's officers and crew understand that these procedures should be followed whenever the ship's stability capabilities have been impaired, which could include when a double-bottom tank is unexpectedly compromised. CCL to issue a memorandum to ensure that all CCL shipboard staff are fully aware of the inherent dangers when a ballast tank is compromised. This memorandum should highlight the company requirements with regards to reporting, the importance of working as a team and the sharing of information across departments. EMR-1402 should be referenced for guidance. Watchkeeping Engineers should be formally reminded of their duties with regards to understanding what works are being performed within the technical spaces while they are on watch. This should include understanding: a) Why non-technical personnel are inside the technical spaces and the works that are being performed: b) What Permits to Work are open in the technical spaces and their expected completion time, and c) The importance of ensuring that this information is included on the handover sheet and an effective handover is completed. By 30 September 2018, Maritime Policy and Analysis will amend ENV 1008 and ENV 1203 to ensure that EOs check the Portable Pump Logs whenever they visit the Engine Room and question why portable pumps have been signed. Issue a fleet-wide memorandum, to CCL ships, reiterating the contents of MAR-1501 – Intact Stability Management – and the significance of ensuring that the ship always sails within the required stability conditions. This memo should highlight the importance of a) Accurately conducting the weekly tank soundings; b) Promptly verifying the accuracy of tank level sensors; c) Immediately reporting any unexpected tank levels; d) Ensuring that the correct levels are entered into the tanks prior to departure; e) Verifying any erroneous visual draft readings: and f) Conducting an effective review of the stability calculations prior to acknowledging and signing the stability condition printouts.It is also recommended that the following officers attend CSMART for additional training/assessment prior to their next appointments on board: a) Engine watchkeeping officers, Staff Chief Engineer, and Chief Engineer – Engine Resource Management; b) Captain and Staff Captain – Stability; and c) Captain, Staff Captain, Chief Engineer and Staff Chief Engineer – Environmental Officer Training, and Deck and Engine Professional Training and Continuous Development. | |
| 4. | Costa Atlantica (06.15.2018) | ECP Section VIII.B.2.c | The food pulper system has been out of service for several months as reported in Flash Report dated 22 November 2017. The vessel is not outfitted with equipment or procedures to properly dispose of food waste at sea in the event it cannot be landed ashore. | Root Cause Analysis indicated poor performance of an external contractor. Despite the fact that the replacement of the system was planned in advance and the funds secured. The maker failed to identify all aspects of the job and this prevented the job to be completed during the dry dock as planned.  The maker of the food processing system is expected onboard in August to perform all the necessary work to have the system back in operation.  The Company will inform all interested parties about the issues encountered in order not to have other incurring the same. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-PAS Document 99-1 Entered on FLSD Docket 04/02/2019 Page 73 of 143

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 5. | MS Oosterdam (07.26.2018) | ECP Section VIII.B.2.g | The Membrane Bio-Reactor (MBR) marine sewage treatment plant (Black Water System), has been Non-operational since May of 2017, some 14 months past. As with many items of equipment, this particular model is obsolete, and new parts are not readily compatible. There has been a series of visits from Tech Reps throughout this period with much money spent. After 14-months, there is currently a riding crew on board to repair the units. There is also a full replacement scheduled for the first quarter of 2019. In the interim, the vessel is using a ballast tank as a holding tank. This is a class approved solution. This is also a root cause for some of the inappropriate discharges of Black Water during this time. | Root Cause Analysis indicated a lack of parts available for the obsolete unit. A return visit by the Department for Environmental Food & Rural Affairs is to be conducted in September to continue repairs. GOTECH is currently resolving communications issues. The unit is to be replaced by WARTSILA/HAMMWORTHY. | In Progress |
| 6. | Carnival Dream (08.23.2018) | ECP Section VIII B.2.d | Exhaust Gas Scrubbers have not been operational since the end of March 2018. | Root Cause Analysis indicated multiple technical failures and malfunctions. Since January 2018, technical teams have conducted repairs and maintenance on the EGCS systems onboard. As soon as remaining repairs are conducted, arrange to sample and place the unit back in service. Continue to maintain as described in the Planned Maintenance System. | Complete |
| 7. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2 | The vessel is fitted with Four (4) Exhaust Gas Cleaning Systems (EGCS). Two EGCS were inoperable at the time of the audit. | Root Cause Analysis indicated the first EGCS went out of service on May 27 and the other on August 14. Both were due to the gearbox failure. The Ship received one gearbox on August 14 but it was the incorrect type. We also received another gearbox from another ship on August 24th but again this was the wrong type. Currently, the Ship expects one to be delivered on board October 20 and is not sure of the delivery date for the other, but the Ship is working with the vendor. (PO# T466-180957). Recommended review of the EGCS required spares website (CCL Marine Technology website - updated August 2018) and proposed carry of spare(s) for HA Group fleet. | In Progress |
| 8. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2 | One of the two sewage treatment plants, a pollution prevent device is not operating as designed. | Root Cause Analysis indicated L1 is off due to failure of the VFD's. Old VFD's are obsolete of L1 and need to be up-graded like L2. PO T466-181337 and T466-181581 - estimated completion Q1 2019. Review of Rochem system and its future applicability onboard the ZUDM. | In Progress |

3

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897(S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 9. | Coral Princess* (11.22.2018) | ECP Section VIII B.2.t | During a U.S. Coast Guard, Port State Control, Certificate of Compliance annual inspection conducted on 4 November, 2018 in Guam, the vessel was cited for pumping condensate through a hose that was labeled for "Sludge" usage into the Grey Water tank through the sounding tube, which could have potentially lead to a discharge of oil directly overboard. | Root Cause Analysis indicates a failure to follow procedure. The following actions were taken immediately following the near miss: 1. Tank isolated, wastewater discharged ashore (total 1.1m3) and tank cleaned. Returned to service 11 November 2018. 2. Hoses & fittings separated and now stored in lockers controlled by the Chief Engineer. 3. The vessel has ordered materials to complete fabrication of separate lockers which will divide hoses into use category. Access to these lockers will be controlled by the Chief Engineer. Preventive measures: The Company will include the atmospheric condenser in the scope of work for the bilge minimization project which involves the installation of fixed piping arrangements to drain clean water into the grey water system. This will eliminate the need to crew to set up temporary arrangements for this task. This has been added to the scope and will be implemented at next vessel dry dock. When setting up temporary arrangements for the transfer of liquids, the discharge should be directed into the main tank access avoiding the sounding pipe where possible. This will increase the chance of possible misunderstanding with external parties. The company should consider defining standard coding to differentiate transfer hoses to allow easy visual identification. Noted that the vessel has 26 logged portable pumps which include equipment spares. Carnival Corporate is to provide guidance on the tracking and disposal of surplus pumps (this will be part of the new procedure). Recommend that pumps not required by the ship are offloaded accordingly. | In Progress |
| 10. | Carnival Elation* (12.16.2018) | ECP Section VIII B.2.d | The static Oily Water Separator (OWS), manufactured by RWO could not perform the one-hour operation test as required by the ECP. The Chief Engineer stated the RWO/OWS is not dependable and has not been used to process bilge water overboard but utilizes the Marinfloc OWS instead. | Root Cause Analysis indicated the RWO capacity and installation design doesn't allow comfortable processing overboard. The RWO will be decommissioned, taken out from the IOPPC, and dismantled. The ship has in place a working Marinfloc OWS. A new OWS will be installed to replace the RWO. CCL will also apply the same corrective actions for the other two vessels that have RWO installed. | In Progress |
| 11. | Carnival Elation* (12.16.2018) | ECP Section VIII B.2.g | In the garbage handling room, the food waste containers had other items such as plastic straws, plastic wrap, aluminum butter wrappers, wooden stir sticks, and other miscellaneous items mixed in the food waste ready to be discharged down the chute and then overboard while at sea. | Root Cause Analysis indicated oversight by team members working in the area and inadequate supervision. Conduct retraining with all team members. Reinforce supervision in respective areas onboard, and EO is to conduct additional spot checks to ensure compliance. | In Progress |
| 12. | Carnival Elation* (12.16.2018) | ECP Section VIII B.2.c | The #1 incinerator, a pollution prevention equipment, was found not in service. The incinerator has been out of service for several years but utilizes the #2 incinerator to burn solid waste. | Root Cause Analysis indicated a damaged silo screw caused the incinerator to be out of service. The incinerator was out of service for over a year. The Company raised an incident report and reported this to the interested parties. This equipment was OOS for so long due to technical operations evaluating the possibility of decommissioning the equipment taking into consideration the system capability, performance, and ship needs. All this while the other incinerator # 2 was fully operational and the ship was able to burn waste comfortably. Remove incinerator # 1 off of the ships IAPPC. Evaluate the need for | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | repair or decommission. The ship's other incinerator # 2 is fully operational, and the capacity to burn waste is not affected. | |
| 13. | Carnival Vista* (1.11.2019) | ECP Section VIII.B.2.c. | The Exhaust Gas Cleaning System (EGCS) installed for engines DG1, DG2, and DG5 had been commissioned at the presence of Lloyds Class Surveyor on December 19, 2018, and a new IAPP Certificate and Supplement had been issued on that date accordingly. The EGCS had been found out of service at the time of the audit. | Root Cause Analysis indicated the EGCS was not in service as there were various technical issues including gas analyzer failure. Lloyds had issued the IAPPC by error. OEM Technicians will be boarding the ship to carry out necessary troubleshooting before placing the unit in service. DD/GG # 5 has a condition of class issued. Future commissioning will be done in a more coordinated manner to avoid such situations from occurring. The Lloyds surveyor was also briefed about this finding to avoid reoccurrence. | In Progress |

5

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Shore - ABG (08.18.2017) | ECP Section III.B.1.b | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigate covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy. Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 3.3 which states that "with all level 3 investigations, the lead investigator must routinely update the VP RAAS (Maritime) and the appropriate legal department on the status of these investigations". At the time of the audit, multiple level 3 investigations relevant to pollution incidents have occurred from September 2016 to July 2017, 24 investigations were found to still remain open. Evidence was provided by the RAAS Director of Investigation showing where he has requested follow up from the Lead Investigators residing at the Line level on a regular basis. However, no recent feedback or investigation updates had been provided to the RAAS Director of Investigations at the time of this audit. | Root Cause Analysis indicated ineffective Procedure (the process is open to interpretation). The Company will now require that a monthly update on the status of all Severity 3 investigations in progress at all brands be provided to the RAAS Director of Investigations in order to ensure that all issues are being reviewed and resolved in a timely manner. The first update is to be provided by November 30, 2017. RAAS will update HMP 1303 to define: (1) Operating Line progress report frequency based on the investigation's complexity (Severity 1 to 4); (2) the VP of RAAS Maritime will be required to discuss Severity 4 investigations during the quarterly EVP meetings; and (3) VP of RAAS Maritime will provide a factual statement on the incident to the MPA within 15 days of commencing a Severity 4 investigation. Overall, the Company acknowledges the difficulties observed by the TPA and is revising its HESS investigation procedure to ensure more timely investigation results. | In Progress |
| 2. | Shore - ABG (08.18.2017) | ECP Section III.B.1.b; HESS: HMP-1303 | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigate covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy. Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 6, which states that during the course of an investigation MPA has to circulate information learned from the investigation to all Operating Lines. Incidents in violation of Marpol Annex IV and V regulations and company procedure ENV 1001 due to discharge overboard of comminuted food waste and treated black water inside 12 nautical miles of the Bahamas baseline were reported on the vessel Carnival Elation on voyages between June 4 and June 16, 2017. Reference is to the environmental incident report 005_2017-EL. Further investigation revealed the existence of similar reports issued to other Carnival Cruise Line vessels (Carnival Freedom, Carnival Liberty, Carnival Magic, Carnival Conquest, Carnival Splendor and Carnival Vista). At the time of the audit, the investigation of these incidents was found open. The HESS-MS procedure ENV 1001 was found revised and containing additional information to the vessel to avoid future similar incidents. A copy of the internal Carnival Cruise Line internal communication sent to the Line fleet requiring Masters and Chief Engineers to confirm awareness and updates of the procedure was also provided. However the information learned from the ongoing investigation, including the notification of procedure change, has not been circulated to all the Operating Lines as required by the HESS-MS Procedure. | Root Cause Analysis indicated ineffective Procedure. MPA Issued ECN #10 (22nd August 2017) to specifically address the Bahamas Baseline incidents. The Safety and Environmental Awareness Bulletin were also used for communicating lessons learned. Working group established to identify non-shoreline claims. Preventive RAAS will update HMP 1303 to define: 1) Operating Line progress report frequency based on the investigation complexity (Severity 1 to 4); 2) require that the VP of RAAS Maritime discuss Severity 4 investigations during the quarterly EVP meetings; and 3) require that the VP of RAAS Maritime provide a factual statement on the incident to MPA within 15 days of commencing a Severity 4 investigation. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 3. | Crown Princess (11.18.2017) | ECP Section IX.B.1 | The ship has identified their vulnerabilities but has not sealed all of them. It is the practice of the ship that some vulnerability points need a portable pump and hoses to make them a vulnerability. According to the ship unauthorized usage of portable pumps is prevented by controlling pump usage as per their companies OD ENV/02/16. Portable pump usage is also regulated by ENV-1203. Using this pump control method might be seen as a virtual lock but this does not meet the requirements of the ECP for tags, seals or locks. A reassessment of all vulnerable connections that are not tagged because of the use of the portable pump control directive needs to be done and seals, tags, locks or welded clips need to be installed to meet the ECP requirement. | Root Causes Analysis indicated a misinterpretation of ECP requirements. The controls of portable pump usage are currently under review. | In Progress |
| 4. | Holland America Group Offices Seattle/Santa Clarita* (01.15.2018) | ECP Section III.B.1.b | Investigations Process does not follow HMP 1303, Para 4 - Reports: RAAS group does not consistently return review of Investigations within five (5) working days of Holland America Group reporting. Examples of ECP related incidences among numerous other examples include: VE20170036 Report 8/28/17 Reply 9/5/17 9 days 7 working days KP20170009 Report 7/19/17 Reply 8/14/17 31 days 24 working days OS20170038 Report 9/5/17 Reply 9/25/17 20 days 12 working days | Root Cause Analysis indicated a failure to follow procedure. Streamline the review process within RAAS. RAAS needs to formally confirm Maritime Audit Services not only reviews but also can sign off on the investigations reports on behalf of RAAS. Review HMP 1303 to determine if the 5 day turn around requirement is realistic and if it needs amendment. | In Progress |
| 5. | Holland America Group Offices Seattle/Santa Clarita (01.15.2018) | Non-compliance to Company procedures | On June 1, 2016, the Company entered into a contract with the Waste Service provider Stericycle for Waste Management Services to all HAG's ships. GLOBAL HESS procedure "ENV1004, Environmental Management of Waste Vendors" requires that an assessment program for waste vendors has to be done by using the "Due Diligence Audit for Waste Vendors" form. No evidence was provided that the due diligence audit was conducted before entering into the agreement with Stericycle. | Root Cause Analysis indicated Senior Director of Environmental Operations conducted meetings with Stericycle in the HA Group offices, along with Port Ops in March 2017. This was considered as de facto due diligence activity at the time because ENV-1004 did not provide clear guidelines for what this type of inspection should consist of. Stericycle conducted another visit November 28 to begin discussions regarding the option year (beginning 6/1/18) in our agreement along with possible extensions. Senior Director Environmental to attach proposal submitted for inclusion in ENV-1004 as per PAP. Carnival Corp is in the process of updating ENV 1004 Management of Waste Vendors and both the Environmental and Port Ops team submitted comments to improve the procedure. The current procedure is not prescriptive about the roles and expectations so this will be clarified going forward including the worksheet that will be used to document this diligence occurred. As this revision is under Carnival Corp significant time should be provided to allow time for review and publication. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 6. | Shore – ABG (05.04.2018) | ECP Section III.A.6 and 7 and VIII.F.1 | A review of the assigned Corrective and Preventive action plans addressing TPA ECP findings from the year 1 audits was conducted and a significant number of Corrective and Preventive actions (where applicable) do not specifically identify a corrective action nor a Preventive Action. There was no documented Root Cause Analysis available. | Root Cause Analysis indicated no formal procedure in place to centralize root cause requirements for all audits conducted and there is lack of training for those assigned actions. De-centralized management of audit findings is ineffective in allowing adequate oversight to ensure consistency. The Company will assess and develop a basic root cause analysis training prior to full implementation of the agreed upon tool (Preventive Action). Based on the assessment an outside vendor will conduct training for all OLCM's and Environmental SME's to agree upon interim RCA tool and proceduralize in G-HESS procedure. A root cause analysis (RCA) framework is being built into the "SeaEvent" HESS event reporting system which will be deployed fleet-wide. The full application will be tested shoreside beginning in mid-July 2018 and rollout is likely to take place after ship pilot tests through 2019. The RCA framework has a four-level design, but discussions are ongoing to determine and agree a practical application of the framework that can be easily trained and understood by ship's officers. The design was agreed within the cross-brand OH&S and SeaEvent project team but RAAS was not consulted, so they will consult with Peter Fisken's team to see if they can agree with the framework and have consistency in RCA across incidents, investigations and audits. For the purposes of determining root cause by shipboard staff, the key points are as follows: It is anticipated that the user will only complete the analysis down to the yellow Direct Cause level and the detailed Intermediate and Root Causes are expected to be completed only after review by the shoreside HESS owner/SME. For Personal Injury incidents, it is anticipated that at shipboard level, the user will complete at least to Intermediate/Indirect level as these incidents are, generally, simpler to analyze. | Complete |
| 7. | Shore - ABG (05.04.2018) | ECP Section VIII.F.3 | The finding "Observation-03" raised during the first year TPA audit completed on August 18, 2017, was reviewed and found in the closed status. However the preventive action completion date which was set on 31 Dec 2017 was found not met. The preventive action for the Observation 03 was found closed on Feb 28, 2018. | Root Cause Analysis indicated finding could not be closed by the person to which is was assigned. Assignment of action plans to ABG personnel was not considered at the time of the HESS-MS audit tracking development. There is no formal procedure documenting the audit workflow save for the logic in the platform itself. The Company should implement the ability for ABG persons to be assigned audit findings and subsequent action plans and create a specific HESS procedure for Third Party Environment Audits. | In Progress |
| 8. | Costa Atlantica (06.15.2018) | ECP Section VIII.B.2.h | The boiler blow-down valves and the priming valve for the ballast water treatment pumps were found unsecured and not identified in the Vulnerability Assessment. | Root Cause Analysis indicated both points were not considered vulnerable points and therefore not controlled according to the common interpretation of ECP requirements. A consistent approach to ECP ECS requirement will be discussed during a working group led by Carnival Corporation and attended by all brands. Following the results of the working group, the vulnerable points will be controlled accordingly. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 9. | AIDAvita (07.11.2018) | ECP Section V.B.3 | A critical spare part (Stator, item #8143-9364-180) for the bilge pump has been on ordered since 26 January 2018. The part has not been received and the vessel ordered one more stator on 28 June 2018. The second stator has not been approved by shoreside personnel. | Root Cause Analysis indicated the critical spare part requested by the ship on January 26, 2018 was quickly approved and processed by shoreside personnel. The purchase order was issued on February 2, 2018 with priority "Urgent" (less than one week after the ship requisition order). It was acknowledged by the supplier on February 5, 2018. It arrived at the warehouse on June 28, 2018 and on board on July 23, 2018 the spare part arrived. Chief Engineer will acknowledge the receipt of the item. With the help of Purchasing Department and other players, the OLCM will draft a letter for the key suppliers of critical spare parts to inform about the issues connected with this critical process and ask their help in quickly managing the delivery of critical spare parts. | Complete |
| 10. | Island Princess (07.14.2018) | ECP Section VIII.B.2.b | Excessive hydraulic oil leakage of the stabilizers for both units were noted during the walk through of the machinery spaces. The Chief Engineer stated that both stabilizers were leaking, causing oil to gather on top of the stabilizer housings. (Internal leak only and not in the bilges, only on top of housing.) Leaks have been present since leaving the ship yard in December of 2017 and the crew cannot affect repairs while vessel is in operation. CE estimates the combined leakage from both units is approximately 55 gallons of oil weekly. Presently, the oil gathered on top of the stabilizer housing is pumped into 55-gallon drums for disposal ashore or reused in the stabilizers units. No advisement of repairs from corporate was noted. | Root Cause Analysis indicated Equipment failure. The upper crux bearing lip seal was found to be leaking internally to the Ship. The OEM of the stabilizers were contacted to provide a service intervention to check if it possible to repair the stabilizer oil leak while the Ship is in service. The OEM stated replacement of lip seal inside upper bearing is possible while the ship is in service if the lip seal outside upper bearing doesn't leak to avoid any risk of water ingress. It is possible that the leak comes from excessive clearance of the upper bearing; beyond a certain clearance the seals could leak. If the leak is coming from excessive clearance it will be necessary to change the bushings upper and lower bearing during the next dry dock. Service will be scheduled as soon as delivery date for parts can be confirmed. Seal will be checked by the OEM and replaced. If the seal replacement does not fix the leak then the liner will need to be replaced at the next dry docking. | Complete |
| 11. | MS Oosterdam (07.26.2018) | ECP Section IX.G.I & HESS ENV-1301 | The Garbage Management Plan, Section 5.6 (Training) states that there are three different levels of training; general, an advanced and equipment specific training on waste handling equipment and hazardous waste handling. These 3 different levels of training are not currently being conducted onboard. | Root Cause Analysis indicated existing garbage management training materials are outdated and no longer valid. Modify GMP to be consistent with current HA Group operations. Determine what training is necessary to meet MARPOL and ECP requirements. Consult with Carnival Corporation to ascertain their current plans for developing and delivering garbage management training. | In Progress |
| 12. | Shore - Carnival UK (08.31.2018) | ECP Section Attachment 4 – EMS Standard Operating Procedures | EOs collect and provide waste data on a weekly basis through the EPMD document (excel file). On a monthly basis, the Environmental team (OLCM) processes the data received for the previous month only and prepares a document which is submitted to the CCM as required by the ECP. However, no control is made for corrections made by EO's of Waste Data for previous data submissions. There is no review process is in place with regard to waste data and statistics previously submitted to Corporate do not reflect any changes. | Data processing to be carried out by a dedicated Maritime Analyst, and a monthly review to be conducted by the Environmental Department. | Complete |

9

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 13. | Shore - Carnival UK (08.31.2018) | ECP Section X.A.1.f and j and Attachment 2 | During the RAAS internal Audit conducted on 09 Mar 2018, the finding number 009 (observation) was raised with regard to the assessment of waste vendors. Reference is to the Global HESS procedure "ENV-1004 Environmental Management of Waste Vendors". The corrective action plan found in Global HESS states: "Review the Program to assess the provision and use of waste vendors" and is due on August 31, 2018. As of today (31 Aug 2018). No request for extension and no decision were provided regarding the assessment program (this finding is still open). | Root Cause Analysis indicated Carnival UK had a program for assessing waste vendors in previous years which has ceased to operate. Review requirements for the assessment of waste vendors and develop a plan to comply using the Fleet Environmental Officers and Public Health Superintendents. Add an appendix to the monthly HESS pack to show the status of the program and any findings. | Complete |
| 14. | Shore - Carnival UK (08.31.2018) | ECP Section V.B.3. | The monthly report provided to the OLCM summarizing the Critical Environmental Component was found to be missing items required by the ECP, such as the lead time from requisition to fulfillment onboard, open order aging and volume of parts being replenished. | Root Cause Analysis indicated that although the monthly stock report did provide the items required, opportunities exist to make it more clear to the reader. Amend automated reports from AMOS to include order creation date, order approval date, ordered date, delivery date, and the number of days outstanding. This additional information will ensure the report is fully compliant with the ECP. | Complete |
| 15. | Shore - Carnival UK (08.31.2018) | ECP Section V.B.3 | During the review of the ECP spare parts' current status in the AMOS system, multiple items were found as having the Minimum Stock number set to zero (0). It was found that the Technical Store Manager on board had the full permission to modify parts' attributes in the AMOS system, including Max stock number, Min Stock number, reorder point and quantities, criticality. No control system or tracking process is in place shore side to avoid the risk of un-authorized modification by crew members in the ECP spare part database. Additionally, due to the modified Min stock level of some items in the database, incorrect readings were noted in the ECP spare part monthly report provided to the OLCM. | Root Cause Analysis indicated TSM's are authorized to update min and max stock order values to ensure optimal stock held on board as part of CUK stock policy. Some newly created items are created as "0" and were awaiting an update from the TSM. Make certain no ECP critical spare stock item is set to "0". | Complete |
| 16. | Shore - Carnival UK (08.31.2018) | ECP Section V.B.2. | There is no consistency in the identification of Critical Spare Parts. In the database, some parts were identified as Critical Spare Parts for one vessel but not for a sister vessel with the same pollution prevention equipment on board. | Root Cause Analysis indicated no cross-check was made to ensure similar equipment had similar spare part requirements listed on the Critical Spare Parts list. Review the Critical Spare Parts list by asset to ensure a consistent approach across the fleet. Publish the Critical Spare Parts list in Global-HESS and ensure it is reviewed frequently. | In Progress |
| 17. | Shore - Carnival UK (08.31.2018) | ECP Section Attachment 3 - Training Program Timing and presentation method – Shoreside Personnel | Operating Line Training Manager (OLTM) training records did not have information regarding initial implementation of ECP training for six (6) individuals: one individual who had been employed since 2015, another since 16 January 2017, an individual who became a covered personnel, and three persons hired after the implementation of the ECP training program. All of whom were required to have completed all ECP training prior to assuming their duties | Root Cause Analysis indicated not every Carnival UK shoreside employee participated in the induction training before commencing work in their new positions. Develop and implement a revised induction program which ensures all shoreside staff receives induction on the first day of joining the company. This will ensure covered personnel receives required training prior to taking up duties. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897(S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 18. | Shore - Carnival UK(08.31.2018) | ECP Section Attachment 3 - Training Program Timing and presentation method – Shipboard Personnel | The training compliance reports sampled for May, June, and July, 2018, indicated that not all covered personnel employed onboard had completed the initial ECP training as required. Example: Number of crew members who did not attend TRG 2302 training within 7 days of coming onboard: ARCADIA - 1; AURORA - 6 QUEEN ELIZABETH - 1; QUEEN MARY - 4; QUEEN VICTORIA - 4. | The EO to crosscheck paper records. Training requirements to be reviewed to identify opportunities to not repeat training where it is unnecessary. | In Progress |
| 19. | Shore - Carnival UK (08.31.2018) | ECP Section Attachment 2 – Environmental Requirements and Voluntary Undertakings | The Company has no procedures in place to make sure that vendors and technicians joining the Company's vessels are trained with regard to ECP requirements. The familiarization documentation provided to vendors and technicians at the time of boarding does not include any reference to the ECP or the environment requirements that have to be complied with. | Root Cause Analysis indicated though Carnival UK has had policy and procedures in place for some time to deal with the management of contractors onboard ships, messages contained within documents such as the Contractor Handbook does not always get passed down to contractors carrying out ship visits. Create a HESS handout form to be provided either at the terminal or at the gangway which explains the significant HESS procedures and ECP controls onboard the ship. Consider implementing a HESS CBT course for contractors. | In Progress |
| 20. | Carnival Dream (08.23.2018) | ECP Section VIII B 2.g | During the Audit of the food waste disposal process in the marshalling area it was found that there is several unauthorized items in the food waste containers. The items are but not limited to: aluminum bottle caps, broken plastic cups, cotton swabs (Q-tips), emery cloth, plastic straws, napkins, paper and umbrellas for drinks. | Root Cause Analysis indicated a human error and lack of oversight. The food waste containers were segregated, and all unauthorized items were removed. Environmental Operations are looking at the possibility of revising the segregation process as required. | Complete |
| 21. | Carnival Dream (08.23.2018) | ECP Section VIII B 2.v | There is no corrective action plan for the investigation related to the accidental discharge of treated sewage while moored at the port of New Orleans, Louisiana on 05 June 2018 or flash report incidents occurring this year. | Root Cause Analysis indicated during the audit, RAAS was reviewing the investigation report with corrective and preventive actions. The final investigation report is now available, and the Company is tracking all corrective and preventive action plans in the Global HESS investigation section. | Complete |
| 22. | Grand Princess (09.06.2018) | ECP Section X.A.1 | HESS Procedure for the discharge of Black and Grey Water (TEC-1502) still requires the use of manual form TEC-1502-A1 Sewage and Grey Water Discharge Log Book, however, the vessel is presently using electronic logs for recording discharge of black and grey water. | Root Cause Analysis indicated there is a link in TEC 1502 to TEC 1103 that relates to Engine Room Logbooks which defines the process for maintaining the Engine Room Logbooks of the ship, including entries to be made and the use of electronic Logbooks for Sewage and Grey Water Discharge Record Book/log TEC 1103 also states in 4.2.1 Use: For ships with Electronic Logbooks, the Chief Engineer must authorize access levels for users. The procedure will be updated to reflect the use of an electronic log. | Complete |
| 23. | Grand Princess (09.06.2018) | ECP Section VIII F | Inconsistencies were noted on the reviewed bunkering checklists, these included: Times not recorded with signatures and the use of check marks instead of initials. Additionally, mistakes were noted in the Oil Record Book, these included a correction not initialed, and one missing stop time for a transfer operation. | Root Cause Analysis indicated inconsistency on bunker checklist due to lack of training and familiarization with the bunker procedures/checklists. Chief Engineer has debriefed senior and junior engineer and refresh training have been conducted. Training will be continued especially for new Junior/Senior engineers. | Complete |

11

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 24. | Grand Princess (09.06.2018) | ECP Section V.B.1 | During interview with the EGCS Engineer it was noted that the Scrubbers, a Pollution Prevention Equipment are not on a Critical Spare Parts list and has a long lead time (flow meters) for orders. | Root Cause Analysis indicated the EGCS was not listed as part of the DNV Methodology for requiring critical spares. Original conclusion was the ships could run on MGO and remain in compliance if EGCS was not operational. AMOS minimum levels for the parts are being adjusted to show for the requirement, and this will be a trigger for a minimum EGCS spares report that can be run similar to the ECP one; this report is currently under development. | Complete |
| 25. | Caribbean Princess (09.12.2018) | ECP Section IV.A.1 | An Environmental Officer handover was not conducted in accordance with HESS procedures. | Root Cause Analysis indicated the relieving EO embarked on the same day as the disembarking EO left the vessel. HESS-MS normally requires 3-7 days of handover activity, depending on whether the EO had previously sailed on this ship. The cause of this discrepancy was that the relieving EO unexpectedly required medical care just prior to boarding–thus preventing his boarding as originally scheduled. The OLCM was properly informed and issued an Exception Request covering this. No action required – unscheduled medical care is an emergent circumstance which is sometimes unavoidable. Scheduling for future conferences will be planned to avoid proximity to medical exams for relieving EO's when possible. | Complete |
| 26. | Caribbean Princess (09.12.2018) | ECP Section IV.A.2.i. | In reviewing Global HESS Procedure ENV-1008-A1 - Environmental Officer Weekly Report, it was found that an outdated version had been utilized for the past 5 weekly reports. | The current ENV-1008-A1 form is now loaded into HESS-MS. A message has been sent to EO's reminding them to use most current forms and to avoid the use of uncontrolled documents. EO's will be granted access to HESS-MS when at home to keep up with HESS-MS changes in real time. EO's will be reminded during monthly phone calls to guard against the use of uncontrolled documents. | Complete |
| 27. | Caribbean Princess (09.12.2018) | ECP Section VIII.B.2.i | In reviewing the garbage room Hazardous Waste Log (Red Bags), five (5) entries on 01 August 2018 and one (1) entry on 02 August 2018 were missing the Environmental Officers signature for verification. Note: This issue (Hazardous Waste Recordkeeping) was identified during last year's ECP audit in two (2) findings and subsequently marked as closed in Global HESS. In reviewing the closed findings in Global HESS, it showed that Hazardous Waste training was conducted and that a document was produced requiring the EO to conduct a weekly review of Hazardous Waste Logs. This document couldn't be found in Global HESS or linked into ENV-1301 or ENV-1008. | After reviewing with garbage room and technical staff onboard, root cause analysis indicated red bags generated by the housekeeping staff were not properly checked in. Frequently they are left in the garbage room with the formal hazardous waste sign-in process not being followed. Continue to ask ships for most recent hazardous waste logs for spot checks. Hotel to generate tracking numbers for each housekeeping department, making red bags traceable to the source in situations where they are not properly logged. | Complete |
| 28. | Caribbean Princess (09.12.2018) | ECP Section I.X.1.2 | During the review of the portable pump log, it was found that the portable pump spare #14 was listed and last used on August 1, 2018. However, it was reported that the portable pump was dismissed, disassembled in the presence of the EO and removed from the ship. No documentation of these actions were available and no mention was made in the EO's handover notes dated 08 Sep 2018. | Root Cause Analysis indicated there is no current requirement in "HESS-MS ENV-1203 Use of Portable Pumps" to record the removal or disposal of portable pumps from the ship's inventory. Chief Engineer has added a note under "ENV-1203-A1 Portable Pump List" and reported as scrapped in August 2018. Additional requirements should be added in "HESS-MS ENV-1203 Use of Portable Pumps" of what to do when taking a portable pump out of inventory, i.e. portable pump disposal, portable pump fitted as permanent system installation. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 29. | Caribbean Princess (09.12.2018) | ECP Section VIII.B.2.c | The alarm page of the incinerator monitoring panel located in the garbage room was found with wrong date and time settings. During the inspection of the garbage room, the most recent alarms showed were dated 10/05/2006. | Root Cause Analysis indicated there was no back up battery fitted, the time doesn't revert back to default setting when power is lost. Install UPS (Uninterrupted Power supply) to maintain power supply for the HMI during power lost. The WDSO has been instructed to check the time regularly and after power outages to maintain the correct time. | Complete |
| 30. | Carnival Maritime Office Hamburg (09.16.2018) | ECP, Attachment 2 - Document Control | Shipboard Covered Personnel hired after the implementation of the training program must complete ECP training within seven (7) days of commencing their duties on a new contract. It was found that the monthly training records indicated that ECP training had not been completed within the 7-day time period as required by the ECP. A two-month sample (May and June 2018) was reviewed and identified the following: Costa Atlantica – 36 personnel in May 2018 and 31 personnel in June 2018 did not complete the training within 7 days. Costa Deliziosa – 11 personnel in June 2018 did not complete the training within 7 days. Costa Luminosa - 24 personnel in May 2018 and 39 personnel in June 2018 did not complete the training within 7 days. It should be noted that records sampled indicated all vessels had completed the initial induction training on the first day. | Root Cause Analysis indicated the current learning management system does not allow a quick overview and therefore a quick identification of training gaps. Install a new learning management system fully interfaced with the HR management system that allows queries and reports. Provide an interim solution pending the installation of the new LMS. | In Progress |
| 31. | AIDAmar* (09.16.2018) | ECP Section X.H.7 | The 20 March 2018 annual servicing to verifying calibration of the OCM was not logged in the ORB. | Root Cause Analysis indicated a lack of oversight. Record late entries. Sr. Manager of Environmental Compliance will send a fleetwide reminder. | Complete |
| 32. | AIDAmar* (09.16.2018) | ECP Section IX.B.1 | The ship/company has decided some vulnerabilities to unauthorized disposal of oily waste are only vulnerable if a portable pump and hoses are used. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of virtual locks. There are numerous vulnerabilities currently being controlled in this manner onboard. | Root Cause Analysis indicated a difference in interpretation of ECP requirements for vulnerabilities. A revision of the ECP for submission to the interested parties will clarify the ECS methodology including the use of portable pumps. The current methodology of controlling points recognized in the VA by portable pumps is being discussed with the CAM/TPA. | In Progress |
| 33. | AIDAmar* (09.16.2018) | ECP Section IX.B | Found three (3) discrepancies in padlock log where entries were made for unlocking or locking a padlock without a corresponding entry within the last 30 days. · On 9/19/2018 VA1168 was locked at 1425; there was no entry for that VA point being unlocked. · On 9/1/2018 VA1076 was unlocked at 0857; there was no entry for that VA point being locked. · On 8/27/2018 VA1168 was unlocked at 1111; there was no entry for that VA point being locked. | Root Cause Analysis indicated a lack of oversight. Record late entries. Sr. Manager of Environmental Compliance will send a fleetwide reminder. | Complete |
| 34. | AIDAmar* (09.16.2018) | ECP Section IX.E | The Emergency Bilge Suction Pump was not properly labeled. | Root Cause Analysis indicated a lack of oversight. Post proper sign and make certain all signage is correctly posted. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897(S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 35. | Carnival Fantasy* (09.16.2018) | ECP Section VIII.B.2.h | Vulnerabilities to Unauthorized Disposal of Oily Waste The vent piping on the ballast overboard discharge line between the pump and the sea valve was found unsecured and not identified in the Vulnerability Assessment. | Root Cause Analysis indicated ECN # 9 does not require this vent piping to be controlled. Discuss with Corporate Compliance and ECS working group for guidance. Accordingly, the ship's Chief Engineer will secure the ballast overboard discharge line between the pump and the sea valve. Add to the vulnerability report and ENV 1204 log. Send a fleet-wide notice to check if similar situations exist and correct accordingly. | Complete |
| 36. | Carnival Fantasy* (09.16.2018) | ECP Section VIII.B.2.i | Section: ECP VIII.B.2.i and HESS Procedure ENV 1202 - Oil Bilge Management Oil Record Book (ORB) is not being maintained in accordance with Flag requirements outlined in the ORB and HESS guidance. In particular the following were observed: • Under the Flag's Oil Record Book requirements, entries regarding air pollution are required to be made under Part III. The entries for the changeover between fuel oil and MGO and for departing/entering the North American ECA were not in accordance with the HESS guidance - some entries were under Part III-C.4, some entries were under Part III-F.4 and some entries were under Part III-F with no item number shown.• Under the Flag's Oil Record Book requirements, entries shall be made for both Part I (Machinery Room Operations) and Part III (Air Pollution-SOx) whenever the vessel bunkers low Sulphur fuels. There were multiple instances where only the Part I entry was made for bunkering; the Part III entry was missing. | Root Cause Analysis indicated an oversight by ship staff and EO. The ship's EO is to do a complete review of the ORB and issue an IR to formally document the same. Retrain EO and all other engineers on this aspect of the ORB entries. Discuss this finding during the next monthly conference call to discuss lessons learned. | Complete |
| 37. | Carnival Fantasy* (09.16.2018) | ECP Section X.A.1 | Section 2.3 of the HESS procedure requires that one sample be received from the bunker supplier and retained on board. The Bunker Sample Record Form A3 indicates two samples are to be received from the supplier. The procedure on board is for the supplier to provide a total of four samples for the crew to verify the seals and, once bunkering is completed, 3 of the samples are returned to the supplier (the supplier's MARPOL sample, and their two samples for testing). | Root Cause Analysis indicated procedures are unclear and ineffective. CCL Technical Operations will initiate a discussion with Corporate to revisit the procedures and ensure uniform implementation across the fleet. Once the discussed and procedures clarified, implement modifications to existing procedures. | Complete |
| 38. | Carnival Fantasy* (09.16.2018) | ECP Section X.A.1 | Outdated versions of various documents were observed posted or in use. Examples include but were not limited to: Tender refueling checklist posted in both bunker stations, capacity plan in the Technical Office, drawings posted in the ECR with no date or version numbers indicated, excerpt from ENV 1001 showing permitted discharges along the voyage route posted with no date or version number indicated. | Root Cause Analysis indicated an oversight by ship staff. Remove all obsolete procedures posted and only update/replace procedures that are required to be posted. Send fleet-wide notice to reinforce the requirement and ensure only updated procedures are posted on the shipboard areas. EO's are to verify compliance during their rounds. | Complete |
| 39. | Carnival Fantasy* (09.16.2018) | ECP Section VIII.B.2.i | Multiple recent sludge transfer checklists were not properly completed. The signature blocks require the individual's signature, the date and the time. The checklists that were examined did not have the time recorded. | Root Cause Analysis indicated an oversight by ship staff. Retrain staff to ensure the engineers understand the requirements of completing the checklists. A fleet-wide notice will be resent to the fleet to ensure the importance of this record keeping. EO's to verify compliance during their regular checks. | Complete |

14

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-PAS Document 99-1 Entered on FLSD Docket 04/02/2019 Page 85 of 143

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897(S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 40. | Carnival Fantasy* (09.16.2018) | ECP Attachment #2 | There was no procedure in Global HESS to indicate what, if any, ECP or EMS communications, briefing or encouragements are to be given to contractors (or vendors) who attend the vessel during port visits, or who remain on board while the vessel is underway. And, there is no procedure indicating how to document any communication, briefing, or encouragement given by the vessel. | Root Cause Analysis indicated there is no formal procedure in place to address contractor training. CCL OLTM to work with ABG and the other brands to discuss this finding. Accordingly, a procedure will be put in place to address the finding. Once a procedure is in place, this will be addressed and implemented across the brands. | Complete |
| 41. | Carnival Fantasy* (09.16.2018) | ECP Section VIII.B.2.i | The Record of Equipment for the International Oil Pollution Prevention Certificate issued by Lloyd's Register on 29 April 2018 and endorsed following the annual IOPP survey on 9 July 2018 contains outdated information regarding the installed 15 ppm oil filtering equipment (Section 2.2.2). The Record of Equipment indicates the two (2) installed oil filtering equipment were manufactured by MarinFloc AB and that the Alarms are both Deckma OMD-2005 models. One MarinFloc system and its accompanying oil content meter has been removed and replaced with an Alfa Laval PureBilge system with a Deckma OMD-24 oil content meter. | Root Cause Analysis indicated an oversight by Class and also by CE and EO who failed to check the ships IOPPC. Ships IOPPC to be corrected to reflect correct info. Ships IOPPC to be cross-checked to find if additional errors exist. | In Progress |
| 42. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2.G | The food waste system has been modified to accommodate the installation of the Exhaust Gas Cleaning System (EGCS) and is no longer reflected properly by the onboard manual. This includes the removal of the eleven originally installed pulpers and the installation of one large pulper in the garbage room. | Root Cause Analysis indicated the system drawing of the food waste plant have been updated to reflect the change in engine room space at the time of implementation. The manuals are controlled by OEM, not required to be updated, and it describes the functionality of the system which is not changed. The pulpers are located outside the engine room spaces and not controlled by ECP. Neither Corrective Action Plan nor Preventive Action Plan required per Root Cause Analysis as this is not direct-to-sea interface. | Complete |
| 43. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2.t | Bunker records have several inconsistencies as well as missing signatures on bunker plans and missing information on checklist such as start/stop times, flow rates and initials. | Root Cause Analysis indicated there were some missing signatures and dates. Also, the bunker checklist TEC 1402-A2, at the bottom of the first page, it has Rev. March 2018 but on page 2, it has Rev. February 2018. This is how the checklist is printed from Global HESS. The ship has made a checklist to put on the front of each bunkering operation to ensure all paper work is correct. TEC1402-A2 to be corrected to reflect the latest revision date consistently. | Complete |
| 44. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2.G | The onboard uncontrolled Garbage Management Plan does not reflect information in the Global HESS Garbage Management Plan ENV 1301. | Root Cause Analysis indicated a difference in interpretation of the ECP. Both ENV 1301 and MARPOL Annex 5 state the GMP needs to be onboard but does not specify in what state, either a hard copy or virtually. Therefore, we have not defined it in our own GMP or Tier III procedures. GMP onboard state, hard copy or virtual, to be defined in ENV-1301. | In Progress |
| 45. | Shore - Carnival Cruise Line* (10.02.2018) | ECP Section V.B.3 | The monthly report provided to the OLCM summarizing the Critical Environmental Components was found not satisfying specific requirements of the ECP, such as 1) lead time from requisition to fulfillment on board and 2) open order aging. | Root Cause Analysis indicated oversight. After a review of the current report structure, incorporate all items as required by the ECP in the same report. Implement as needed on a monthly basis. | In Progress |

15

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 46. | Shore - Carnival Cruise Line* (10.02.2018) | ECP Section V.B.2 | The ECP spare part list for the vessel CARNIVAL VALOR was found not updated. The ECP spare part VA_0069256, gasket repair kit for ECP valve was found with Minimum Stock quantity equals to zero (0). This specific spare part had not been in production since May 2017 and supplier is now out of business. | Root Cause Analysis indicated oversight. The ECP critical spare parts list for Carnival Valor will be re-evaluated to check for any missing or obsolete parts and will be updated accordingly. A fleet-wide action plan will be put in place to check critical spare parts of all the ships, evaluated for any missing or obsolete parts, and updated if needed. | In Progress |
| 47. | Shore - Carnival Cruise Line* (10.02.2018) | ECP Section V.B.3 | Multiple ECP Spare parts having the Stock quantity onboard below the Reorder Point quantity were found without a requisition and/or purchase order in place. | Root Cause Analysis indicated oversight. The Reorder Points Auto Requisition Program in Info Ship will be checked for any errors in the system and corrected. | In Progress |
| 48. | Shore - Carnival Cruise Line* (10.02.2018) | ECP Section Attachment 2 - Corrective and Preventive Action | It was found during review of Exception Requests that three (3) out of fifteen (15) open Exception Requests on file were expired. | Root Cause Analysis indicated an oversight of persons who are responsible to close out exception requests. The exception requests were closed. The HESS Administrator will monitor the exception requests on a monthly basis and ensure the requester of the exception requests close out the exceptions in time. | In Progress |
| 49. | Shore - Carnival Cruise Line* (10.02.2018) | ECP Section Attachment 2 - Training, Awareness, and Competence | The Risk Assessment Template (Rev. 2 – 05/07/2017) required to be completed by Contractors per procedure "OHS 1302 – Contractor or Third Party Personnel", sections 2.3, is lacking content to address risks of 1) impacts to the environment and 2) noncompliance with ECP requirements. | Root Cause Analysis indicated no procedures exist to address this requirement. Once CCL and ABG evaluate the OHS 1302 procedure to include environmental risks, implement fleet wide. | In Progress |
| 50. | Ventura* (10.24.2018) | ECP Section VIII.B.2.q | There is no evidence of vendor / technician Environmental awareness is being conducted by ships personnel. | Root Cause Analysis indicated there is no current requirement in Global-HESS requiring environmental awareness to be recorded by ship's personnel. Introduce policy requiring Environmental Awareness training. | Complete |
| 51. | Ventura* (10.24.2018) | ECP Section VIII.B.2.j.xviii | Two (2) receptacles for holding hazardous waste "red bags" were found located outside of the ships designated hazardous Waste storage area. | Root Cause Analysis indicated receptacles were placed outside of the hazardous waste areas which are not provided for in the policy. Ensure receptacles are removed from outside of the ship's hazardous waste storage area. Environmental team to have all EO's complete a one-time check to ensure no ships are storing "red bags" outside of the hazardous waste storage area. | Complete |
| 52. | Ventura* (10.24.2018) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated grease traps had not been considered within the ships vulnerability assessment; therefore, no environmental control system was applied. Review the methodology of vulnerability assessments to ensure the methodology controls grease traps. | In Progress |
| 53. | Ventura* (10.24.2018) | ECP Section IX.G.1 | The vessel crew was unable to produce a sample plan, nor have installed sample points for waste water sampling. | Root Cause Analysis indicated the requirement for fitting sample points did not have any compliance dates attached. The TPA audit dates are also unannounced meaning that ships could not be prioritized for fitting. Survey all ships to determine requirements. Install sample points on Ventura as required. | Complete |
| 54. | Ruby Princess* (10.31.2018) | ECP Section VIII.B.2.h | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated differences of interpretation of the ECP. Finding noted but not in accordance with ECN 09. ECS methodology currently under review with the CAM and DOJ. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 55. | Ruby Princess* (10.31.2018) | ECP Section IX.B.1 | Outdated versions of the required Transfer Procedures were posted in the Bunkering Stations. | Root Cause Analysis indicated an oversight of bunker station documentation. Procedure in the bunker station is to be updated to reflect the latest version. | Complete |
| 56. | Seabourn Odyssey* (10.31.2018) | ECP Section VIII B.2.g | The food waste disposal process in the marshalling area was found with several unauthorized items in the food waste containers. The items are but not limited to: aluminum foil and bottle caps, broken plastic cups, cotton swabs (Q-tips), napkins, paper, and burlap cloth. | Root Cause Analysis indicated this should not be a finding because the food waste was found in the marshaling area. This usually means it is to be offloaded and not discharged at sea. In this case, this is not a MARPOL violation since it is being landed ashore. | Complete |
| 57. | Seabourn Odyssey* (10.31.2018) | ECP Section VIII B.2.i.xiv | TRG 2308 Workplace Specific training record for 20 OCT 18 is not completed. It is missing Instructor name, location and department as per HESS requirement. | Root Cause Analysis indicated a lack of awareness of the requirements and a lack of oversight to ensure the requirements are met. Properly completed NFA as the TRG 2308 training roster for October 20, 2018. All ECP training rosters are now scanned and sent to the Environmental Officer who reviews the forms to ensure they are completed correctly. If they are not completed correctly, they are sent back to the supervisor in charge of the training to properly modify the form. | Complete |
| 58. | Carnival Horizon* (11.03.2018) | ECP VIII.B.2.j.xviii | Two (2) receptacles for holding hazardous waste *red bags* were found located outside of the ships designated Hazardous Waste storage area in the Garbage room. | Root Cause Analysis indicated oversight. The receptacles were in the designated location, and biohazardous waste is not considered "hazardous waste" per the landing location. In Miami, this waste stream is offloaded as regulated waste. The EO is to spot check this receptacle during regular rounds and reinforce checks at other garbage storage locations to ensure compliance with garbage management plans. | Complete |
| 59. | Carnival Horizon* (11.03.2018) | ECP IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of *seals, locks, or welds*, it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated procedures in place are unclear and open to interpretation. A cross-brand ECS group is working to develop a standardized methodology and identifying all systems in need of control(s). Update procedures ENV 1203 and ENV 1204. Once a standardized methodology is finalized, implement fleet wide. Reassess all vulnerability assessments for the CCL fleet and take corrective actions accordingly. | In Progress |
| 60. | Carnival Horizon* (11.03.2018) | ECP Section viii.b.2.h | Found two (2) portable pumps not controlled by an ECS. One was an educator pump in a Damage Control Locker, the other was a submersible pump found in the engineering spare parts room. | Root Cause Analysis indicated procedure ENV 1203 currently in place is unclear and open to interpretation. The educator pump and submersible pumps are now controlled on the Horizon. Additionally, the Company formed a cross-brand ECS team. This ECS group is developing a standardized methodology and clarifying all type of pumps needing to be controlled. Update procedure ENV-1203 accordingly. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-PAS Document 99-1 Entered on FLSD Docket 04/02/2019 Page 88 of 143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 61. | Coral Princess* (11.22.2018) | ECP VIII B.2.m | The Spa Manager, could not access GLOBAL-HESS to bring up the policy/procedure for disposing of hazardous waste. | Root Cause Analysis indicated the Spa Manager was unaware of how to access Global-HESS due to the dismissal of their predecessor from the vessel. US CBP does not permit dismissed crew members re-entry to the vessel, and because of this, there was no handover between the 2 crew members. Instruct the crew member on how to enter Global-HESS using the credentials of a User ID and DOB as the password. Training documentation (familiarization presentation) delivered to new joiners to be verified as to whether there is sufficient information on Global HESS and how to enter it. Logins are automatically created based on MAPS user details, so this information is standard groupwide. If the presentation does not provide sufficient information, the presentation to be updated as necessary. | Complete |
| 62. | Star Princess* (11.23.2018) | ECP Section VIII.B.2.v | The below Major Non-Conformity was issued during the year 1 audit in January 2018. The finding is still open by shore side:Major Nonconformity-01: (Section: ECP VIII.B.2.d)Upon auditor's arrival we were made aware of operating issues with Static OWS. The problem was found to be excess back-pressure on Static OWS output, lifting the three-way valve to recirculate process water. After trouble tracing by ship's engineers and corporate office-approval, a temporary modification was done and the unit was ran satisfactory. OWS was run for one hour, with positive 2.6-m3/hr throughput @ 2ppm. The modification was not approved by Class or the Flag State prior to its operation.Corrective Action was completed as the vessel removed the modified piping under the approval of Class. They also renewed the piping from the static OWS to the White Box. The Prevented Action remains opened. | Root Cause Analysis indicates the Modprop re-write will take until Feb 2019 for HAL and SBN. For Princess, they can use existing Lotus Modprop software. Complete the Preventive Action Plan of Star Princess MNC#01 (07-JAN-2018). | Complete |
| 63. | Star Princess* (11.23.2018) | ECP Section VIII.B.2.m | It was found the Environmental Officer is not receiving completed TRG-2308 (Workplace Specific Environmental Instruction) forms in a timely manner and additionally some Managers/Supervisors are not giving TRG-2308 training properly, they just ask the crewmember to sign the training form. This should be investigated by the CCM. | Root Cause Analysis indicated there is no evidence to indicate there is a falsification of environmental training records. Based on interviews with crew members, TRG-2302, 2308 and 2309 are all being carried out on board as per Global HESS requirements. EOs are now being more proactive, doing spot checks of TRG-2308 training, meeting with supervisors who are "late" with their submission of records, and engaging senior management as appropriate. Over 100 new joiners arrived on the vessel on December 4th. EO received all training records by the end of embarkation day. Administrative burden associated with manually recording incoming crew members is significant. Many crew member comments should be considered by the OLTM and ABG for continuous improvement of the environmental training program. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 64. | Star Princess* (11.23.2018) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated a difference of interpretation of the ECP requirements for vulnerabilities. A revision to the ECP is currently being prepared for submission to the interested parties which will clarify the Environmental Control System methodology including the use of portable pumps. The current methodology of controlling points recognized in the VA by portable pumps is being discussed with the CAM/TPA, and an action plan will be in place once resolved. | In Progress |
| 65. | MS Koningsdam* (12.13.2018) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds," it does not authorize the use of virtual locks that control portable pump usage. | Root Cause Analysis indicated a difference in interpretation of the ECP requirements for vulnerabilities. The Company is preparing a revision to the ECP for submission to the interested parties which will clarify the Environmental Control System methodology including the use of portable pumps. The current methodology for controlling vulnerabilities recognized in the VA by portable pumps is in review with the CAM/TPA, and corrective and preventive action plans will be developed once resolved. | In Progress |
| 66. | MS Koningsdam* (12.13.2018) | ECP Section VIII.B.2.q | The Health, Environment, Safety, Security, and Sustainability Procedures for Contractor's booklet, specifically the HESS Contractor Procedure Checklist, is not being properly filled out and retained by supervisors. | Root Cause Analysis indicated the Heads of Departments were unaware of the retention policy. ABG is drafting the Instructional Notice directing Operating Lines on addressing this finding. Development and implement Operating Lines specific procedures per the IN on contractor awareness. | In Progress |
| 67. | Carnival Elation* (12.16.2018) | ECP Section VIII B.2.i.xii | Receipts for sludge ashore from Cliff Berry Inc. in Jacksonville, Florida indicate "non-hazardous oily bilge water" when the product discharged ashore was "sludge." Receipts are mislabeled "non-hazardous oily bilge water" for 11/19/2018, 11/24/2018, 11/29/2018, and 12/13/2018. | Root Cause Analysis indicated oversight by the ship staff. The Chief Engineer and Environmental Officer are to retrain PIC to ensure these discrepancies are picked up in time. Environmental Operations are to get in touch with the vendor to ensure correct receipts are provided to the ship. Send a fleet-wide notice to the CCL ships highlighting the importance of cross-checking waste receipts. | In Progress |
| 68. | Carnival Elation* (12.16.2018) | ECP Section VIII B.2.s | The Ventilation Officer does not maintain an Ozone Depleting Substances Log as required by the flag. This ship carries an ozone-depleting substance (ODS). 9.5 kg R-22 for four onboard icemakers. | Root Cause Analysis indicated the ODS log is maintained as required by the Panama Flag. | Complete |
| 69. | Carnival Elation* (12.16.2018) | ECP Section VIII B.2.j.xii | The medical center is not properly completing the Sharps Log as required in HESS procedures. | Root Cause Analysis indicated oversight by the medical staff due to lack of awareness. The EO and Doctor retrained medical staff. The EO will increase the frequency of checks in the medical center to ensure proper oversight and completion of the form. Send a fleet-wide notice to the ships to highlight this issue, increase awareness, and stress the importance of the proper completion of this log and all other such logs required by HESS. | In Progress |
| 70. | Carnival Elation* (12.16.2018) | ECP Section IX H.4 | Monthly test of the RWO-OWS are not being conducted and recorded in the Oil Record Book. | Root Cause Analysis indicated the RWO capacity and installation design did not allow for comfortable processing. Please note staff conducted the test every month and recorded in the ORB. The staff could not effectively quantify the low discharge volume and sometimes recorded a volume of 0 m3 discharged overboard. Decommission the RWO, remove from the IOPPC, and dismantle. The ship now has a working Marinfloc OWS. CCL will also implement these corrective actions on the other two vessels that have the RWO installed and all other vessels. | In Progress |

19

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 71. | Carnival Elation* (12.16.2018) | ECP Section IX H.5 | Annual operational test of the RWO-OWS was not being conducted and recorded in the Oil Record book. | Root Cause Analysis indicated the RWO capacity and installation design did not allow for comfortable processing. Please note staff conducted the test annually and recorded in the ORB. The staff could not effectively quantify the low discharge volume and sometimes recorded a volume of 0 m3 discharged overboard. Decommission the RWO, remove from the IOPPC, and dismantle. The ship now has a working Marincfloc OWS. CCL will also implement these corrective actions on the other two vessels that have the RWO installed and all other vessels. | In Progress |
| 72. | Sun Princess* (01.08.2019) | ECP Section VIII.B.2.g | The review of the garbage management procedures revealed several entries in the Waste Management System (WMS) improperly categorized resulting in incorrect quantities being entered in the electronic Garbage Log (Napa). However, all quantities did match the landing receipts, and all hazardous waste and non-hazardous waste being disposed of were accounted for. | Root Cause Analysis indicated ENV-1301 does not provide detailed guidance on estimating quantities as per MARPOL requirements nor does it provide detailed guidance on how the GMP should be stored onboard. The ABG ENV Working Group is drafting guidance to include in the update to ENV 1301 to clarify the matching of records in accordance with MARPOL. Publish ENV-1301 revisions in G-HESS. | In Progress |
| 73. | Carnival Vista* (01.11.2019) | ECP Section VIII.B.2.j.xii | An uncontrolled sharps container had been found in the garbage room. The environmental team in the garbage room declared the container was for use of crew members to dispose of personal sharps. However, no one at the medical center were aware of or had any records of the sharps container. | Root Cause Analysis indicated an oversight by the garbage room team. Removed the sharp container from the garbage room. Sharp containers for guest and crew are managed via the medical center, and the log is maintained in there. Send a fleet-wide CMS to the ships to prevent the repeat of such findings. | In Progress |
| 74. | Carnival Vista* (01.11.2019) | ECP Section VIII.B.2.j.xviii | The plastic pail stored in the Vessel Sanitation Program (VSP) locker intended for collection and storage of "Pesticide Cans Only" had been found filled with other waste materials (used containers and bottles). | Root Cause Analysis indicated an oversight by the vessel's sanitation program steward. All other unwanted items that were not supposed to be in the plastic container were removed, and only the pesticide cans were left inside. Re-briefed the Staff Stewards VSP on proper garbage separation procedures. The HSKP management in charge of the area will reinforce supervision to ensure that garbage separation is done properly. EO will periodically spot check this area to monitor compliance. | In Progress |
| 75. | Carnival Vista* (01.11.2019) | ECP Section IX.C.3 | A Stub pipe was found on the auxiliary cooler in the engine room. | Root Cause Analysis indicated the current ECS methodology does not require this system to be controlled. Discuss this finding with the cross-brand ECS working group, and if it is decided that this pipe needs to be controlled, take actions accordingly. Implement actions fleet-wide based on the decision taken in the ECS working group. | In Progress |
| 76. | Carnival Vista* (01.11.2019) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, lock, or welds". It does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated the ECP is open to interpretations. The Company formed a cross-brand ECS working group to mitigate this issue of inconsistency in the implementation of the ECS program. The ECS working group is responsible for standardizing the procedures ENV 1203 and ENV 1204 and for effective implementation fleet-wide across all of the brands. The ECS working group is also responsible for the effective roll out of the ECS get well program. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 77. | Sea Princess* (01.14.2019) | ECP Section IX.M | The ship has reported a minor and inconsistent oil sheen that has been observed in the proximity of the transom at various times over the past few weeks. The cause of the sheen has not been determined if it is originating from the vessel. Diver's inspection reports (2 reports viewed) and shipboard machinery checks show no possible causes at this time. No action plan was available to verify additional reviews are being done to correct/address this issue. | Root Cause Analysis indicated tests conducted over the last 5 weeks have concluded that the port-side air guard shaft seal is the likely source of the sheen. The Chief Engineer continues communication with the OEM for corrective action. | In Progress |
| 78. | Sea Princess* (01.14.2019) | Global HESS: ENV-1008 | In reviewing ENV-1008-A1 - Environmental Officer Weekly Report, it was shown that there has been a consistent variance of greater than 10% between the ABB (tank soundings) and the BCDB (flow meter) for several months. Total Marine Solutions (TMS) technicians originally reported that the constant 10% differential in total readings is due to two different methods of technology reading total quantity of discharged water. | Root Cause Analysis indicated inadequate information to fully assess whether the variance represented a calibration issue between two systems or an operational issue indicating discrepancies which warrant further investigation. Due diligence to be performed by vessel to provide calibration of equipment. Further actions are dependent on results. | In Progress |
| 79. | Sea Princess* (01.14.2019) | ECP Section IX.B.1 | The vulnerability assessment report provided to the vessel is not consistent with the vulnerability control policies/procedures highlighted in ENV 1204 and associated guidelines. Multiple locations, including piping flanges between the oily water separators (COWS and SOWS) and the Bilge Control Discharge Box are not identified in the vulnerability assessment present onboard the vessel but are sealed and listed in the Critical Valves, Fittings, Tank Hatches List, Lock Log and Seal Log.Some of the vulnerabilities that are listed in the assessment (those that are welded, in particular) are not listed in the Critical Valves, Fittings, Tank Hatches List as required under HESS 1204 Section 2.2.3.Finally, ENV-1204 provides no guidance to the crew on maintaining and updating the vulnerability assessment. | Root Cause Analysis indicated a difference in interpretation of the ECP. Seal reduction and VA update scheduled for early April 2019. ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM. Pending resolution of that discussion and possible revisions to the ECP language, then ENV-1204 2.2.3 to be reviewed for its guidance on best practices for the crew on maintaining and updating the vulnerability assessment. | In Progress |
| 80. | Sea Princess* (01.14.2019) | ECP Section VIII.B.2.t | Procedures related to oil transfers and bunkering were not being followed. While examining the bunker receipts and plans multiple instances of bunker plans and bunker checklists missing information (signature, time, bunker vessel or facility name, etc.) were observed.<br><br>Additionally, both bunker stations have outdated fuel system drawings posted on the bulkheads. A separate transfer pipe between fuel oil tank 1C and the Diesel oil transfer pump was installed. The posted drawings were never updated. Instead, printouts from the automation computer screens were posted showing the fuel transfer system. | Root Cause Analysis indicated inattention to detail when filling out forms and checking the posted drawings in the bunker break for most current drawings available. After each bunker operation, these forms should be checked and signed by a supervisor (Staff Clerk) before they are filed. Issue guidance to HA Group Fleet Technical Department to verify posted drawings and procedures in the bunker break are current and up to date.<br> To prevent this from happening again, the updating of certificates/drawings should be included in the work description when projects take place. A reminder could be included in the set-up of the new Modprop software as part of the approval criteria for a modification. | In Progress |

21

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-PAS  Document 99-1  Entered on FLSD Docket 04/02/2019  Page 92 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 81. | Crown Princess® (01.29.2019) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal identified in the initial assessment done for the ship. The ECP authorizes the use of "seals, locks or welds" , it  does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated a difference in the interpretation of the ECP. Revise the ECP to allow virtual locks.  There is active engagement with the CAM on the matter of the ECS, portable pumps, and the number of seals. There is a general agreement that the number of seals should be reduced. Ship visits are underway, and vulnerability assessments are being updated, resulting in a reduction in the number of flanges, connections, etc., requiring seals. | In Progress |
| 82. | Crown Princess® (01.29.2019) | ECP Section VIII.B.2.j.xviii | A five-gallon container holding used barbicide in the Ship's Spa was not placed in secondary containment. The container was placed in a floor cabinet less than 10 inches to a floor drain. The floor drain was connected to the grey water tank. | Root Cause Analysis indicated a failure in the implementation of the procedure.  EO is tasked with follow-up rounds with the Section Manager responsible for that area.  Already corrected onboard.  EO is to brief spa staff to reinforce understanding of chemical storage requirements. | In Progress |
| 83. | Crown Princess® (01.29.2019) | ECP Section IX.B.1 | Over the past 30 days there were 6 (six) discrepancies in the ECS padlock log. Entries were made that showed padlocks being unlocked, without a corresponding entry indicating the padlock being locked - or - the padlock being locked without a corresponding entry indicating that the padlock had been unlocked. | Root Cause Analysis indicated a failure to follow the procedure and oversight by the watchkeepers attributable to multi-tasking and forgetting to sign when returning a key.  Corrected log onboard to address identified deficiencies.  The Chief is tasked with briefing engineering team concerning proper documentation requirements for opening/closing locks in the ECS. EO suggested a different format for the log (ENV-1204) to make it easier to document and audit the paired activity of unlocking and locking valves, flanges, etc.  Document revision suggestion to be submitted by the ECS Working Group. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Carnival Pride (07.30.2017) | ECP Section IX.M | While reviewing the records, it was observed that there is a minor oil loss from the main engine #2 sealing system. The record indicates a loss of oil about 12-15 liters/month from #2 propeller sealing system. It was reported to the OLCM by the vessel. The shore-based professional divers have carried out under-water inspection for any oil leaks to the seaside. The record shows that there are no oil leaks to the sea. As per Chief Engineer, it is believed that the oil loss is internal, and the investigation is in progress. | Root Cause Analysis indicated fishing net and other debris entanglements with the propeller during ship operation damage the seal. The seal has been in use for 3 years; subsequently, wear and tear have caused a slight increase in leakage. As per Azipod makers, ABB, oil consumption of up to 6 liters per day is normal. Divers have been engaged repeatedly to check if there is oil leaking from the seal and confirmed that no oil leak has been observed. As per recommendation from ABB, the valves supplying oil to the Aft propeller sealing system are kept shut and opened for one minute every four hours when the Azipods are in operation. This has reduced the internal oil consumption. At Port, the valves are kept shut at all times to prevent oil leakage externally. An excel spreadsheet is being maintained by the ship to check the oil consumption and also the water content in the oil. Both Port and Starboard Azipod propeller seals have been planned to be replaced with new seals during the dry dock for this vessel tentatively scheduled around June 2019 in order to keep oil consumption to a minimum. | In Progress |
| 2. | Shore - ABG (08.18.2017) | ECP Section III.B.1.; HESS: HMP-1302-A1 | With reference to the document HESS-MAHMP-1302-A1 Internal Investigations Matrix, investigations of severity level 4 are led by independent RAAS investigators, while severity level 3 investigations are generally Operating Line led investigations with RAAS providing independent assurance. Although the sampled investigations were found to be carried out in compliance with the internal policies and procedures, relying on investigators as employees of the company's Operating Line seems to be a determinant cause of delay in the completion of multiple investigations. No timeline for investigation completion has been defined in the internal procedure but the status-quo could potentially lead to a conflict of interest and affect the "independence" requirement. RAAS (Risk Advisory and Assurance) is an independent department which reports directly to Carnival Corporation's Board of Directors. The following RAAS department personnel have been interviewed: Chief Audit Officer, Vice President, Investigations Director, and ABG Hess Audit and QA Director. Awareness and high level of commitment toward the ECP were evident for each interviewee. The procedures and policies followed with regard to audits and investigations were explained and sampled to verify the compliance with the ECP requirements. RAAS is constantly in contact with the MP&A department to review procedures and policies as results of audit finding and investigation results. Audit and QA department: In 2013 the RAAS auditing branch's structure has been completely revised. Since then, teams of independent auditors reporting to RAAS were established and are currently present at each Operating Line. Audits and follow-up visits are carried out on each vessel to ensure compliance with international regulations and internal processes and procedures. Each Operating Line has an ISO 14001 certified EMS (Environmental Management System) which is audited as required by the international regulations. The January 2017 quarterly review report was provided and HESS audit results presented including trend analysis for each operating line and across the fleets with regard to Environmental findings. Investigation department: The company's internal procedures and policies for investigations on vessel casualties, oil pollution incidents, and open report reports were presented and reviewed. Investigations on | Root Cause Analysis indicted no formal procedure with regard to timelines for reporting. RAAS will update HMP 1303 to define O/L progress report frequency based on the investigation complexity (severity 1 through 4). Updated frequency will be provided and defined by three steps: 1. Evidence Gathering; 2. Analysis; and 3. Reporting. VP of RAAS will provide updates of all severity 3 and 4 investigations during quarterly EVP meeting. | In Progress |

23

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | Environmental, as well as Health Safety and Security, incidents are carried out in accordance with the internal procedure HMP 1303 – Event Investigation and the relevant Internal Investigation Matrix which defines 4 severity levels. | | |
| 3. | Holland America Group Offices Seattle/Santa Clarita (01.15.2018) | ECP Section XII; Non-compliance to Company procedures MRD-1003 | Although the Mod Props procedure (HAG-MRD-1003-DI1) seems sufficient for permanent modifications, it is not readily applicable to temporary modifications. The procedure does not specify which actions are to be taken with regard to the Classification Society in case of a temporary repairs. Reference is to the Non-conformity raised onboard the ship STAR PRINCESS on Jan 08 during the TPA vessel audit. The temporary modification was made to the OWS. | Root Cause Analysis indicated the current ModProps program which PCL uses was not designed for temporary modifications. The Modification requests were made by ship to office on an email and were approved. There is no policy that this temporary modification needs to be stored for long time usage. The Company is working on a new, rewritten Web-based program as the current program runs in LOTUS environment. The new program will be completed in June, 2018. The Company will incorporate the temporary modifications too. This program will be used by all 4 brands. | Complete |
| 4. | Caribbean Princess (02.06.2018) | ECP Section VIII.B.2.d | During the test of the RWO Static OWS, the quantity of water processed from the clean bilge tank was only 1.8 m3/hr. This was due to the fact that during operation, a certain amount of the RWO OWS effluent must be recirculated back to the clean water bilge tank through a manual recirculation line. The RWO Static OWS operates as designed and meets the requirements of MARPOL and ECP, but it will not operate at the rated capacity of 5 m3/hr. | Root Cause Analysis indicated back pressure was too high on the discharge side of OWS. BCDB supplier arranged to check proper flow is established. Discharge pipework from OWS is also being checked for blockages. Bilge system upgrades will be undertaken to change material and size of discharge pipework. | In Progress |
| 5. | Carnival Splendor (07.27.2018) | ECP Section III.A.14 | The ship used one training period to cover multiple topics, including ECP training. ECP message was buried within the training and not given more importance. Safety training, in contrast, is given in its own training session. | Root Cause Analysis indicated this finding is the opinion of the TPA. The Operating Line Training Manager (OLTM) is examining how such training sessions are executed on board CCL ships. Once understood, the OLTM is to make recommendations for more effective training sessions. | Complete |
| 6. | Carnival Splendor (07.27.2018) | ECP Section III.A.14 | Crew training film (animated) shown during indoctrination, passenger information video, and placarding on open decks indicated that nothing should be thrown overboard except when allowed by law. This may be confusing to those that aren't familiar with MARPOL Regulations or local restrictions and should be kept simple. | Root Cause Analysis indicated this is the interpretation of the TPA. Shoreside Operating Line Training Manager (OLTM) and Environmental Operations team will look into the crew training video and placarding to evaluate if the correct message is being passed on to the desired audience. If needed, modifications will be done to the video and placarding to ensure a clear and precise message is passed on. | Complete |
| 7. | Carnival Splendor (07.27.2018) | ECP Section VIII.B.2.d | Oily Water Separator (OWS), Westfalia #B failed to complete test on first attempt. After replacing the OCM on the system, OWS Westfalia #B successfully completed required test. | Root Cause Analysis indicated an Oil Content Monitor (OCM) electrical failure. The Company replaced the OCM, and the test on Westfalia # B completed successfully. During the semiannual verification by TMS, all the OCM's will be tested and verified for functionality. | Complete |
| 8. | Carnival Triumph (05.03.2018) | ECP Section IX.B.1. | The organization of the Critical Valve and Seal log appears to be difficult to maintain. The list of critical valves is maintained in one binder; a separate binder is used to maintain the seal log with each location being kept on an individual page and no easy way for the crew to locate the specific valve without paging through the entire log. Finally, the Environmental Officer is maintaining a separate spreadsheet for use in conducting the weekly verification. Having multiple lists and logs may invite errors. | Root Cause Analysis indicated there is no effective log in place in the HESS procedure. CCL Environmental operations and compliance teams are working on streamlining the record keeping, and are looking at the possibility of implementing an electronic log system which will make it easier for the EO's to check. Once corrective actions are in place, they will be implemented fleet wide. | Complete |
| 9. | Carnival Triumph (05.03.2018) | N/A | During the audit of the procedures and documents for the ozone-depleting substances, it was noted that the ship has two AC Chiller units (out of four total) that utilize R-22 Freon as a refrigerant (ozone depleting substance). The | Environmental officer familiarized the refrigeration engineer on the MARPOL requirements of logging ODS substances and their movements. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | Refrigeration Engineer was unfamiliar with the MARPOL requirements regarding the required log book for ODS. The Refrigeration Engineer maintained a spreadsheet that was used to track all spare bottles on board the vessel (this is acceptable for meeting the requirement to track the quantity onboard the vessel). This was audited and onboard quantities found to be accurate. The ODS logbook was located, (it is part of the Bahamas logbook that tracks MARPOL fuel samples) and the last entry was found to have been made in 2015. The crew claimed that since two of the AC Chiller units were overhauled and upgraded to R- 134a refrigerants in 2013, the two R-22 units were not frequently run, and therefore, had not suffered any leaks requiring the use of R-22 to recharge the systems over the last three (3) years or repairs/maintenance to the equipment. Incident reports were checked back to November 2017 with no reports of leaks. | This subject will be discussed during TRG 2308 sessions for refrigeration engineers and team members. | |
| 10. | Golden Princess (05.30.2018) | ECP Section VIII.B.2.m | During an interview, a deck officer stated workloads are increasing at a rate that the officer is going to have to prioritize task as fatigued sets in. The two largest task is standing 8 hours of watch and voyage planning. Voyage planning has become a lot more work extensive due to more regulations and environmental restrictions. | Root Cause Analysis indicated issues with ECP procedural implementation. Voyage planning requirements have not appreciably changed since the Global HESS was implemented several years ago. However, it is recognized that there is a substantial amount of manual work involved in the creation of the voyage schedules within the Voyage Support Portfolio required per MAR-1301 (e.g., watertight door schedules, bridge manning schedules, environmental schedules, etc.). While there are no standardized requirements for the aforementioned schedules, the Company has been working toward the establishment of standard formats and automation of those schedules via software solutions for more than one year. The (required by regulation) network isolation of our Electronic Chart Display Information Systems onboard will always necessitate some manual transfer of route plans to and from planning systems, but there are opportunities to streamline these processes. A cross-brand team of marine and environmental operations experts have agreed to seek fleet-wide proposals from two primary potential vendors who have shown the potential to be able to develop such a software solution to meet these needs. Proposals and associated presentations will be made by the vendors in late September 2018, after which the team will determine the viability, development time and process improvement potential of each solution and then take a decision. None of the vendors under evaluation have a solution that meets the full set of Company requirements in this area, so a decision not to contract is a potential outcome of the process, but hopefully a low probability one. Any decision will involve the Operating Line EVPs and we expect such a decision to be taken by the end of the fiscal year 2018. | Complete |
| 11. | MS Noordam (06.20.2018) | ECP Section IX.B.1 | The cover lid of the collection drain tank for the OCM was found with an ECS sealed and a fixed plexiglass viewing window. We note that the drain tank recycles to the suction side of the OWS and does not go overboard. The ECS policy for these tanks should be reviewed. | Root Cause Analysis indicated the modification done onboard was unnecessary per the existing flow switches. Ship to remove Plexiglas modification as flow switches exist in system and crew to review ECN#14. | Complete |
| 12. | AIDAvita (07.11.2018) | ECP Attachment 3, Employee Training - Element 3, Bullet 1 | During the course of spot interviews, some of the interviewees were not familiar with the name of the Environmental Officer nor were they aware of the open reporting system (hotline). In two cases, crew members boarded the vessel on June 05, 2018, and seemed having difficulties to understand and communicate in | Root Cause Analysis indicated lack of knowledge, awareness, and limited language abilities of the mentioned crew members. During the HESS | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-PAS   Document 99-1   Entered on FLSD Docket 04/02/2019   Page 96 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | English. In one case, a crew member who had been onboard for 9 months was only able to mention the name of the previous EO who disembarked on June 01, 2018. | rounds, the Environmental Officer will assess this specific knowledge and include the result in the weekly reports. | |
| 13. | AIDAvita (07.11.2018) | ECP Section VIII.B.2.q | The Environmental Handout provided to vendors, technicians and other non-crewmembers boarding the ship was found with general requirements regarding pollution prevention and environmental protection. No reference was found in regards to the ECP requirements or additional precaution to be taken in order to not affect the vessel's ability to comply with the ECP, specifically presence of environmental seals. | Root Cause Analysis indicated lack of oversight, the document Environmental Handout could have been deleted already since the information is present in the Contractor Booklet. The document Environmental Handout will be deleted from Global HESS once the Contractor Booklet is part of the Contract. In order to strengthen the importance and impact of the Contractor Booklet, this will be officially made part of the Contract for contractors operating onboard with a formal process of acknowledgement. | Complete |
| 14. | Island Princess (07.14.2018) | ECP Section VIII.B.2.b | Several sections of the potable water piping have been replaced. However, numerous soft patches and leaks still observed and in need of proper and permanent repairs. | Root Cause Analysis indicated equipment failure. Ageing pipework on potable water pump delivery to main risers has begun to fail with pinholes appearing in various locations. Those leaks have been temporarily repaired pending proper replacement/upgrade when materials arrive.  The ship's Technical department has been advised that there are monies available to replace deteriorating potable water pipework, and upgrade to George Fisher pipe. The ship's staff will place orders, and replace as much of it as they can. If certain sections cannot be replaced in service due to operational restrictions, then it will be planned for the next dry dock, which is December 2019.  Leaking pipework will be replaced/upgraded with George Fisher pipe and/or stainless steel pipe as required once materials have been received, and as soon as operationally possible. | Complete |
| 15. | CSMART (08.24.2018) | N/A | Goals (aims) and objectives should be revisited and revised for the course's first day communication block.  The current goals listed are very broad and are not specific to the modules taught for the duration of the day. | Communication block revisited post audit.  Improvements made with guidance to becoming more directly "fit for purpose".  Goals & Objectives equally revisited.  The aim is to highlight the importance of the EO being an effective communicator in everyday situations.  The objectives are to understand the impact of poor communication on day to day operations, to build on EO1 foundation communication competencies, to engage others, and to develop a strategy for influential relationship building.  The overall EO2 course objectives include building upon what EOs learned in EO1, providing EOs with new knowledge in technical systems, and to provide EOs with new situational communication tools and skills. | Complete |
| 16. | CSMART (08.24.2018) | N/A | There were no clear objectives or objectives were not relevant for exercise<br><br>o Exercise objectives could not be achieved (set-up for failure)<br><br>o Acting tech was told not to assist (be standoffish or uninterested in EO responses/requests); this added to objectives not being achieved in the limited time allowed for the exercise.<br><br>o Excessive scenario incidents were introduced is very short time (15 minutes time limit for the exercise). | Revisited objectives post audit.  Improvements made with guidance to become more directly "fit for purpose". | Complete |

26

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd.; 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 17. | CSMART (08.24.2018) | N/A | Maximum student capacity should be between 8-12 students because of classroom dimensions. Current classroom cannot support more than 12 students. | Practice of over booking of any courses ceased. Maximum 12 participants. Agreed with EVPs. | Complete |
| 18. | CSMART (08.24.2018) | N/A | EO course manager should accompany a ship TPA as an observer, to better understand audit procedures and technical issues. By observing a TPA the course manager can better understand TPA procedures which could assist in future course review/development. | Agreed. Working on program. Positive benefit for all CSMART Environmental Department. ABG to implement. | Complete |
| 19. | CSMART (08.24.2018) | N/A | Though not a prerequisite, pre-reading for the course was only completed by 2 out of 12 students. Information gathered for EO's use should find a common platform for distribution. Recommend ongoing information provided by CSMART should be hosted on Carnival Corp platforms for distribution to EO's and available throughout the year | Only pre-reading reference in LMS is to the EO1 Communications Reference Guide EO1 Train the Trainer section. Revisit "Welcome to the Environmental Officer Course Phase II" page on the LMS. Recommend ongoing information provided by CSMART should be hosted on Carnival Corp Platforms for distribution to EO's and available throughout the year. EOs now have access to the Environmental HUB Discussion Forum. Use of Hub to be further promoted by CSMART, OLTMs & ABG team. Participants who do the self-study are well prepared and help us keep to program running time. Make pre-reading a prerequisite. ABG team to progress efforts towards a 365 CPD learning and competency checking system for EOs in order to assist both EOs development & OLTMs oversight throughout the 51 weeks between CSMART efforts. Plus, allow value feedback on participant strengths and where to improve in order to best direct CSMART efforts each year. HESS-MS and associated ECP & ENV literature are already circulated on a CC platform and available whenever an EO is on a tour. | In Progress |
| 20. | CSMART (08.24.2018) | N/A | EO course manager should collect best practices and photos of actual shipboard pollution prevention practices to be used in classroom instruction. This is currently being done on a limited basis. When used in modules, class discussions and participation increased | Noted and agreed. Best practices to be collated during environmental training department (ETD) team vessel visits. | Complete |
| 21. | CSMART (08.24.2018) | N/A | Report Writing lecture/module: Citing negative performance practices by current EO's should be avoided. The Power Point and instructor both cited; "According to Corporate, incident reports from EO's are not very good" The outcome of the negative feedback in the classroom was hostility from the EO's citing that no standards or templates have been supplied by corporate to indicate their expectations. | Citing negative performance practices by current EO's should be avoided. Agreed and Addressed. A new reporting tool should arrive in 2019 (Sea-event). | Complete |
| 22. | CSMART (08.24.2018) | N/A | Vulnerability Seal lecture: Better define objectives of the subject matter (Debating seal assessment procedures by third party contracts is fruitless and a waste of time in the classroom level). Use of existing seal pictures was very helpful for discussions. | Updated Aim & Objectives. We are in agreement and have noted TPA's finding. | Complete |
| 23. | CSMART (08.24.2018) | N/A | Voyage Planning lecture: having a video of an EO presenting a voyage planning brief was helpful with discussions in the classroom. Similar video/critique exercise should be considered for pre/post simulator exercise and other modules. Conducting the lecture in the ECDIS training (simulator) room was useful to the students. | Agreed, positive observation. Positive learning experiences shared by playback incorporated as a matter of instructional good practice. Use of fully equipped De-Brief rooms also now incorporated in EO SIM section. During ship visits, further videos may be created. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 24. | CSMART (08.24.2018) | N/A | EO2 does a good job in expanding OWS knowledge and understanding. The course reinforces EO1 course knowledge and gives students more time exploring the OWS and increasing their knowledge. | Agreed, positive observation. | Complete |
| 25. | CSMART (08.24.2018) | N/A | Refrigeration module does a good job expanding knowledge. More information on bottle storage and review of logs should be added. | Agreed, positive observation. Cylinder storage and logs included now in talk on EO-rounds. | Complete |
| 26. | Grand Princess (09.06.2018) | ECP Section X.A.2 | HESS Policy ENV-1204 Environmental Control Systems does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate uncontrolled Master Seal List is being maintained in spread sheet format for EO use. | Root Cause Analysis indicated ENV-1204 A1 contains instruction on recording and documenting the master list of critical valves, fittings, and tank hatches. While other means may be considered easier to document, they are not the approved versions as published in the HESS-MS. Vessel to confirm they are using form ENV-1204 A1 to record the information required by the policy. All vessels to be instructed by a Fleetwide Memo, to use correct documentation from ENV-1204 in the HESS-MS. | Complete |
| 27. | Carnival Fantasy* (09.16.2018) | ECP Section X.A.1 | Use of Portable Pumps

The procedures for identifying and securing the portable pumps requires pumps brought on board by contractors be tracked using form ENV-1203-A3 - Portable Pump List for Contractors, Vendors, Technicians and Other Non-Crew Member Personnel. The form has columns for the pump ID No., a description of the pump, the purpose, and storage location. There is no place for tracking the date the pump was brought on board, the date it was removed from the vessel or the contractor that is responsible for it. | Root Cause Analysis indicated requirements are unclear as to what is required to be logged. A procedure revision process will be initiated to recommend the addition of the suggested columns. Once the revision review process is completed and a decision is made accordingly by the working group, the form will be updated if needed. This will then be rolled out fleet wide. | Complete |
| 28. | Carnival Fantasy* (09.16.2018) | ECP Section VIII.B.2.h | It was observed that there are no markings to visually indicate the locations of the vulnerabilities that are controlled under the ECS making locating the vulnerability for weekly verification more difficult – especially for a crew member that is new to the vessel. There are no requirements for the locations to be marked in either the ECP or the HESS. However, as some seals are in locations that are not readily visible, the addition of some markings that allow the crew to easily identify the location of the sealed vulnerability should be considered. Other vessels that have been audited are utilizing a numbered bullseye painted near the vulnerability. On those vessels, the number corresponds to the number in the Vulnerability Assessment and listed in the Critical Valves, Fittings, and Tank Hatches List, Lock Log, and Seal Log. | Root Cause Analysis indicated the procedure in place is not effective and does not stipulate that markings are mandatory. The ECS working group created to streamline ECS implementation and record keeping. ENV 1204 will be revised to reflect mandatory marking requirements. Once ENV 1204 is revised, a team from environmental operations will go onboard and ensure standard implementation of the procedures. | In Progress |
| 29. | AIDAmar* (09.19.2018) | ECP Section VIII.B.2.c | It was reported that the food waste dryer was not working due to worn bearings. The equipment stopped working two (2) days prior to the Audit (13 September 2018). Food waste currently is being offloaded in each port. | Root Cause Analysis indicated a lack of oversight. Food waste dryer already repaired. | Complete |
| 30. | MS Zuiderdam (09.27.2018) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate uncontrolled Master Seal List is being maintained in spread sheet format for EO use. | Root Cause Analysis indicated ENV-1204 A1 contains instruction on recording and documenting the master list of critical valves, fittings and tank hatches. While other means may be considered easier to document, they are not the approved versions as published in the HESS-MS. Discussions are ongoing with the IPs to accept a new strategy to control and reduce the number of portable pumps, reduce the number of vulnerabilities that need seals and locks, and to write procedures to allow the ships to create a Working Copy of ENV-12014-A1 that can be used | Complete |

28

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-PAS Document 99-1 Entered on FLSD Docket 04/02/2019 Page 99 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | when the Environmental Officers perform their weekly check of all seals and locks. ECS methodology is currently under review. Based on a complete root cause analysis, the corrective action is deemed sufficient to address this finding. | |
| 31. | MS Zuiderdam* (09.27.2018) | ECP Section VII.B.2.p | During the test of the Hot Line and while listening to the introduction, it was noted that playing the introduction during crew training might help the crew members become more familiar with the system and less intimidated by it. | Root Cause Analysis indicated the crew introduction to the Compliance Hotline is part of Environmental Awareness training under TRG 2302. The content of TRG 2302 is updated to include additional information about the Compliance Hotline. The Company is releasing the revised version of TRG 2302 to the HAL fleet in January 2019. | Complete |
| 32. | MS Zuiderdam* (09.27.2018) | ECP Section VIII.B.2.G | The vessel is presently fitted with one pulper located in the garbage room, the piping and over system was found to be in poor condition with duct tape on pipes, open ended piping from removed equipment. | Root Cause Analysis indicated the vessel removed the food waste vacuum pump for maintenance during the time of the inspection. The pipe connections, normally attached to the vacuum pump, were open-ended connections. The open-ended pipe connections were isolated by means of valves in the system. This resulted in Observation #2 during the ECP audit. The vessel reinstalled the food waste vacuum pump, and all pipes are connected. The vessel sealed open-ended pipes during the time of the audit. | Complete |
| 33. | Shore - Carnival Cruise Line* (10.02.2018) | ECP Section: Attachment 2 | The Annual HESS Management Review (shore side) and Monthly HESS Steering Committee report (vessel) are lacking ECP or environmental elements. | CCL will revise the annual HESS Management Review (shore side) and Monthly HESS Steering Committee report (vessel) to include ECP or environmental elements. | In Progress |
| 34. | Shore - Carnival Cruise Line* (10.02.2018) | ECP Section: Attachment 2 | The Exception Request procedure "INT 1004 - Exception Request" lacks tracking requirements. It does not included procedures to address expiration or extension dates nor does it address how continual non-compliance is to be managed or tracked. | The Exception requests procedure will be evaluated to include procedures to address expiration or extension dates and will address how continual non-compliance is to be managed or tracked. A new system is being evaluated. | In Progress |
| 35. | Ventura* (10.24.2018) | ECP Section III.A.14 | During interviews several of the senior officers, Staff Captain, Staff Engineer and EO stated that the number of Global Hess updates to read upon returning to the ship (new contract) can be very challenging and that it would be nice if they had access to the updates from their home computers prior to returning to the ship. | Root Cause Analysis indicated no current policy requiring the crew to review regulation updates while on leave; therefore, there is no system allowing this to happen. Consider introducing a system allowing officers on leave to access GHESS updates. | In Progress |
| 36. | Ventura* (10.24.2018) | ECP Section VIII.B.2.n | The ECP training report (MISTRAL) for the period 1 July 2018 to 27 September 2018 has an additional forty one (41) names not on the previous gap report for the same timeframe. This requires the EO to verify the training by crosschecking paper records, which is time consuming. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 37. | Ventura* (10.24.2018) | ECP Section VIII.B.2.q | Global HESS procedure OHS-1302- (Contractor or Third Party Personnel) should be reviewed for clarity on how environmental awareness should be addressed in this procedure to meet ECP requirements. | Recommendation noted. Review OHS-1302 to ensure it provides clarity on how environmental awareness is to be addressed in this procedure to meet ECP requirements. | Complete |
| 38. | Ruby Princess* (10.31.2018) | ECP Section IX.H.2 | The flushing line for the oil content meter on the newly installed static oil water separator has a fitting that is not sealed or otherwise tamper proof. | Root Cause Analysis indicated the new Static Oil Water Separator (SOWS) just been commissioned and ECS testing still in progress when auditors arrived onboard the Ruby Princess. Finding noted. Fitting | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/03/2019 Page 100 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | unsealed or otherwise tamper-proof identified. ECS method discussed and agreed with the chief. The vessel welded the unsealed fitting. | |
| 39. | Ruby Princess* (10.31.2018) | ECP Section IX.G | The recent relocation of the White Box has altered the pressure requirements for the Oily Bilge Water Treatment system. The new operating procedure suggested by the manufacturer's representative is to adjust the settings of the pressure regulating valve located inside the White Box before operating the system. This requires routine access to, and adjustment of, the pressure regulator located in the White Box, increasing the risk of unauthorized access and improper operation. | Root Cause Analysis indicated class approved Bilge Water Management Manual (BWMM) demonstrates the Centrifugal Oil Water Separator (COWS) should be used for internal transfers. The only time the COWS will be used overboard will be during the monthly, annual test, an audit, and during an emergency due to the failure of the Static Oily water Separator (SOWS). Adjustments will be carried out only during these four occasions. In all of these cases, authorized access will be granted to the Bilge Discharge Control Box (BCDB) in the presence of the Environmental Officer, Chief Engineer, Company Representative and/or auditor under video surveillance. Control keys are required to access the (BCDB). In any of these cases, the OLCM will be notified of the COWS Test. | In Progress |
| 40. | Ruby Princess* (10.31.2018) | ECP Section VIII.B.2.h | Identified vulnerabilities on the piping associated with the Oily Water Separators, bilge cross connection valves and various other locations in the machinery spaces were marked with laminated tags held in place with tape or plastic cable ties. Identification markings are not permanent and susceptible to being accidently dislodged. | Root Cause Analysis indicated the new Bilge Water Treatment System (BWTS) just commissioned and tested. Marking is in place and in progress to be permanently completed when auditor arrived onboard the ship. All pipping marked. | Complete |
| 41. | Ruby Princess* (10.31.2018) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate uncontrolled Master Seal List is being maintained in spread sheet format for EO use. | Root Cause Analysis indicated ENV-1204 contains instruction on recording and documenting the master list of critical valves, fittings, and tank hatches. While other means may be considered easier to document, they are not the approved versions as published in Global HESS. Discussions are ongoing with the IPs to accept a new strategy to control and reduce the number of portable pumps, reduce the number of vulnerabilities needing seals and locks, and to write procedures to allow the ships to create a working copy of ENV-12014-A1 to use when the Environmental Officers perform their weekly check of all seals and locks. Presently, all work to write new ECS procedures is suspended pending the outcome of the work with IPs. | Complete |
| 42. | Seabourn Odyssey* (10.31.2018) | ECP Section VIII B.2.d | The 1 hour run test of the centrifugal OWS was stopped because the OCM indicated above 15 PPM for an extended period of time. The OCM and unit was cleaned. The test commenced the following day and the COWS operated properly for 60 minutes. | Root Cause Analysis indicated extremely bad weather/rough seas caused destabilization of tanks and bilge water cleaning equipment. The test was performed at a later time when the weather was better/less rough seas and was successful. | Complete |
| 43. | Seabourn Odyssey* (10.31.2018) | ECP Section VIII B.2.d | The 1 hour run test of the static RWO- was stopped because the OCM indicated above 15 PPM for an extended period of time. The Chief Engineer stated this was due to particulate matter being stirred up in the clean water tank due to rough seas. The OCM and unit was cleaned. The test commenced the following day and the RWO-OWS operated properly for 60 minutes. | Root Cause Analysis indicated extremely bad weather/rough seas caused destabilization of tanks and bilge water cleaning equipment. The test was performed at a later time when the weather was better/less rough seas and was successful. | Complete |
| 44. | Seabourn Odyssey* (10.31.2018) | ECP Section VIII B.2.b.ii | The No. 3 HFO manhole cover located in the after engine room has a slight leak and is allowing a small amount of HFO to leak into the after engine room bilges. | Root Cause Analysis indicated a lack of oversight. Vessel replaced the gasket. The Company is coaching the engine team to be more vigilant while doing watch keeping rounds and while working in engine spaces. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS  Document 98-1  Entered on FLSD Docket 04/03/2019  Page 101 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 45. | Carnival Horizon* (11.03.2018) | ECP Section VIII.B.2.q | Global HESS procedure OHS-1302- (Contractor or Third Party Personnel) should be reviewed for clarity on how environmental awareness should be addressed in this procedure to meet ECP requirements. | Root Cause Analysis indicated a lack of oversight.  ABG is developing a standardized approach (procedure) for contractor training.  Once this procedure is rolled out, it will be implemented fleet wide. | In Progress |
| 46. | Coral Princess* (11.22.2018) | ECP Section VIII B.2.i.xii. | Several waste disposal receipts that were reviewed (October-November, 2018) from the receiving contractors that did not indicate the amount of waste of each MARPOL category received from the ship. Instead the receipts gave a general bulk amount received. The receipts should indicate the volume of each category received or have vendor sign/stamp ship receipt. | Root Cause Analysis indicated the procedure does not provide detailed guidance on how to reconcile receipts which do not have MARPOL categories.  There is no MARPOL requirement to list by MARPOL category on received receipts from vendors.  The vessel followed the existing procedure and is compliant with MARPOL and company procedures.  The Observation is noted.  Work with ABG to provide guidance in HESS on how to handle receipts that don't provide units the same as what MARPOL requires. | Complete |
| 47. | Star Princess* (11.23.2018) | ECP Section VIII.B.2.d | During the first attempt of operating the centrifugal OWS, the OWS would remain in recirculation mode due to cavitation in the OCM Cell. It was suggested to operate the static OWS while the centrifugal OWS settle down. The operational test of the static OWS was found satisfactory and the second attempted test of the centrifugal OWS completed the operation test without issue. | Root Cause Analysis indicated adverse sea condition caused cavitation of the pump.  No action required.  The operational test of the static OWS was found satisfactory, and the second attempted test of the centrifugal OWS completed the operation test without issue. | Complete |
| 48. | Star Princess* (11.23.2018) | ECP Section VIII.B.2.q | Global HESS procedure OHS-1302- (Contractor or Third Party Personnel) should be reviewed for clarity on how environmental awareness should be addressed in this procedure to meet ECP requirements. | Root Cause Analysis indicated OHS 1302 contains a single reference to the ECP in paragraph 2.3 as follows: The company must make sure that each contractor is made aware of all relevant operational (including those associated with the ECP) and safety practices prior to undertaking the work.  This is the only reference to the ECP or environmental included in this procedure, and the procedure provides no guidance about what is required.  ABG must review this procedure and update it to include appropriate information related to environmental/ECP requirements for contractors | Complete |
| 49. | MS Koningsdam* (12.13.2018) | ECP Section VIII.B.2.p | When testing the vessel's Open Reporting System (Compliance Hotline Number), the Hotline operator could not find the vessel's name in their database of vessels. | Root Cause Analysis indicated the operator could not find Koningsdam because MS (motor ship) was in front of Koningsdam.  Removed MS from the hotline database to simplify the vessel name search.  SVP of SEMS to forward reminder to EOs to report any issues/concerns with Hotline Operator(s). | Complete |
| 50. | MS Koningsdam* (12.13.2018) | ECP Section VIII.B.2.n | The Fleet Compliance ECP training spreadsheet provided to the vessel on a regular basis from shoreside personnel routinely has inaccurate information in regards to required ECP training.  The inaccurate information is checked by the Environmental Officer and Human Resource Manager to identify who is actually in need of training. | Root Cause Analysis indicated there are a variety of reasons the ECP Training Report routinely has inaccurate information (i.e., the report does not reflect actual training status onboard).  The primary reason is the lag in training data updates to the shoreside database.  We are making changes to the ECP training program which should improve the program in a number of ways.  We are eliminating three courses: TRGs 2302, 2304, and 2305. Additionally, we are creating/aligning with the ECP 7-day grace period.  This will also help as 7-days is a reasonable time for onboard personnel to complete the training and ensure the associated records are properly uploaded into the systems.  We've also improved the course content for TRG 2302.  These changes will take place in January. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/03/2019 Page 102 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 51. | MS Koningsdam* (12.13.2018) | ECP Section VIII.B.2.i | Numerous corrected entries were noted in the Oil Record Book (ORB) between 01 October and 01 December 2018. | Root Cause Analysis indicated instructional guidelines were not followed per the ORB instructional guidebook. Review LMS records on ORB CBT training. Those engineers found not to have completed the course will be directed to do so. EO to assess ORB entries after 30-days to determine if additional training is required. | Complete |
| 52. | MS Koningsdam* (12.13.2018) | ECP Section VIII.B.2.n | The Employee Orientation Program Card, specifically the Supervisor's Orientation section, should have a supervisor's initials block to confirm the completion of TRG-2308 – Workplace Specific Environmental Instructions. | Observation noted. The Company will continue to focus on improving the existing compliance tracking system. We are making changes to the ECP training program which should improve the program in a number of ways. We are eliminating three courses: TRGs 2302, 2304, and 2305. Additionally, we are creating/aligning with the ECP 7-day grace period. This will also help as 7-days is a reasonable time for onboard personnel to complete the training and ensure the associated records are properly uploaded into the systems. We've also improved the course content for TRG 2302. These changes will take place in January. | Complete |
| 53. | Carnival Elation* (12.16.2018) | ECP Section VIII B.2.s | None of the refrigeration systems onboard use R401, an Ozone Depleting Substance. Two cylinders of R401 are onboard totaling 12.2 kg. These should be removed and properly disposed of. | Root Cause Analysis indicated oversight. Offload the 2 cylinders from the ship. The ventilation officer will do an inventory of all other cylinders onboard, and if there are such obsolete cylinders, will offload the same. | Complete |
| 54. | Carnival Elation* (12.16.2018) | ECP Section V.B.3 | ECP critical spare parts are not segregated in storage from routine engineering spare parts. | Root Cause Analysis indicated no existing procedure requiring the ships to segregate ECP critical spare parts from regular spare parts. CCL Shoreside Technical Department is to evaluate the possibility of having the ships store the ECP critical spare parts separately given the space restrictions onboard. Once this evaluation is complete, ships will be instructed accordingly. A suggestion to ABG is to include this requirement in the HESS procedure ENV 1201. | In Progress |
| 55. | Carnival Elation* (12.16.2018) | N/A | During the interviews, the crew stated they are scared to make a mistake out of fear of getting fired. | OLCM will be sending out a written communication and a video message to the fleet to highlight the company's just culture and to reinforce blame culture will not be tolerated. | In Progress |
| 56. | Sun Princess* (01.08.2019) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate uncontrolled Master Seal List is being maintained in spread sheet format for EO use. | Root Cause Analysis indicated ENV-1204 does not provide guidance on maintaining a Master Seal List. Environmental Officers were resourceful and created a list to make their required weekly job of checking the seals easier. This observation requests we amend G-HESS to provide guidance to Environmental Officers for maintaining a separate Master Seal List. Presently, the Company is working with the CAM and ABSG to amend ECS guidance within the ECP. Address maintaining a separate Master Seal List by submitting a revision suggestion to ENV-1204. Publish revised procedure in the G-HESS. | In Progress |
| 57. | Sun Princess* (01.08.2019) | ECP Section VIII.B.2.y | Errors were noted on the following MARPOL Certificates:<br><br>o The total capacity listed on the International Oil Pollution Prevention Certificate does not match the sum of the individual tank capacities. | Root Cause Analysis indicated in 2016 a 1.4 M3 tank was removed which should have reduced the capacity from 131.4 to 130. The IOPP was incorrectly updated. The only way to prevent this is to double check the certificates when they are prepared by Lloyd's surveyor. Completed the replacement of Freon R22 to R438a on December 14, 2018. The TPA's visit was on January 8, 2019. The Chief Engineer contacted Lloyd's to | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/03/2019 Page 103 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | o The Record of Equipment for the International Air Pollution Prevention Certificate lists multiple systems that utilize R-22 as a refrigerant. All the listed equipment has been removed from the vessel or converted to the use of other non-ozone depleting substances. | update two certificates. One of these is the "Air Pollution Prevention Certificate," Certificate No: MEL1601144, issued on November 16, 2016, and valid until November 29, 2020. Equipment 2.1.2 needs to be changed from R-22 to R438a. The other is the "International Oil Pollution Prevention Certificate," Certificate No: MEL1701145, issued on November 20, 2017, and valid until November 29, 2020. 3.3: the total volume of the holding tanks for the retention of oily bilge water is wrong. It should be 130 metric cubes instead of 68.8 metric cubes. The updating of certificates should be included in the work description to prevent this from happening again when projects take place. A reminder could be included in the set-up of the new Modprop software as part of the approval criteria for a modification. | |
| 58. | Carnival Vista* (01.11.2019) | ECP Section VIII.B.2.j.iii | The plastic drums located in the garbage room intended to collect and store the spent hazardous liquids were found without means of containment. During the course of the audit, housekeeping personnel was noted pouring used product from working bins into drums without using any spill prevention means. | Root Cause Analysis indicated no formal procedure or guidelines exist for this collection process. Placed secondary containment for the drum collecting the used HB quat. Made a spill kit available by the area. Environmental operations to discuss with housekeeping shore side department the process in place to collect spent HB quat and come up with formal written guidance to be included in the garbage management plan. The formal written guidance shall include instructions for proper storage and spill prevention methods. | In Progress |
| 59. | Carnival Vista* (01.11.2019) | ECP Section VIII.B.2.k | Multiple crew members were not aware of the section "My Primary Document Updates" to review changes and to new procedures within Global HESS that would keep them updated on all procedures including Environmental. | Root Cause Analysis indicated oversight by ship staff. Sent out a reminder to all to ensure crew members review the procedures listed in the section "My Primary Document Updates" within Global HESS. | In Progress |
| 60. | Sea Princess* (01.14.2019) | ECP Section VIII.B.2.q | The HESS Contractor Procedure Checklist, does not have a date completion block for verification purposes. Additionally, it states that the form should only be retained for one (1) month. | Root Cause Analysis indicated the department heads were unaware of the retention policy. Instructional Notice ENV/01/2019 was issued on 14 Jan 19 defining the requirements for contractor environmental briefing and associated record retention requirements. Develop and implement Operating Lines specific procedures per the IN on contractor awareness. | In Progress |
| 61. | Sea Princess* (01.14.2019) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate uncontrolled Master Seal List is being maintained in an external flash drive contained in the Seal Log in word-format for crew use. Additionally, the policy provides no guidance for the crew on updating or managing the vulnerability assessment and any new vulnerabilities or critical fittings identified onboard the vessel. | Root Cause Analysis indicated the current guidance in ENV-1204 does not say anything about creating and maintaining a separate Master List that the Environmental Officers are using to facilitate their required weekly check of the seals. As there is no guidance for having or not having a separate Master List, the Environmental Officers were resourceful and created a list to make their required weekly job of checking the seals easier. This observation is requesting that we amend G-HESS to provide guidance to the Environmental Officers concerning maintaining a separate Master Seal List. Presently, Carnival Corporation is working with the CAM and TPA to amend the ECS guidance found in the ECP. The big issue being discussed is the use of portable pumps to protect vulnerabilities. The issue of maintaining a separate Master Seal List will be addressed by submitting a document revision suggestion to ENV-1204 in the G-HESS. Publish revised procedure in the G-HESS. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D.Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 62. | Sea Princess* (01.14.2019) | N/A | HESS TEC-1402 – Fuel Oil Bunkering and HESS Procedures for Bunkering Sludge require the crew to complete a bunkering plan (TEC-1402-A1). The procedures in TEC-1420 for bunkering Lube Oil do not require the use of a bunkering plan. The bunkering procedures outlined in the two documents are not consistent with each other. | Root Cause Analysis indicated the bunkering of lube oil is different from the bunkering of fuel oil, and these differences were taken into account when TEC-1402 and 1420 were developed, so it is no surprise that these two procedures have different requirements.  The biggest difference is in the volumes bunkered.  The quantity of lube oil to be bunkered (usually delivered by a truck) is much less than a typical amount of fuel oil to be bunkered that comes by a barge.  With the less volume (weight) of lube oil coming onboard, there is less concern about the ship's stability and hull strength to consider.  A fuel oil bunkering plan allows the stability officer to load bunkers precisely in the various fuel tanks to maintain GM and hull strength.  Usually, there are only one or two lube tanks onboard to receive lube oil, so the need for a bunker plan is not required.  The second biggest difference is the paperwork required to document the bunkering of fuel oil.  Fuel oil samples need to be taken, sealed, and kept onboard, sent to a laboratory and exchanged with the vendor, the bunker delivery note needs to be checked and kept onboard for five years, fuel oil may be tested onboard, and fuel oil lab reports are to be saved; lube oil bunkering has none of these requirements. | Complete |

34

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS  Document 98-1  Entered on FLSD Docket 04/02/2019  Page 105 of 143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - Notices of Violation

| Row Number | Notice Number | Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 1. | #06-2017 | 07.22.2017 | 07.26.2017 | Costa Group | Costa Luminosa | On July 22, 2017, the Operating Line Compliance Manager ("OLCM") for Costa Group (Costa Crociere and AIDA Cruises) was informed by his Environmental Compliance Manager ("ECM") that there may be an issue with recent training records from June 6, 2017 on the Costa Luminosa. The training in question was allegedly held by the EO onboard at the time. The training session records showed several pages of signatures confirming attendance. Since notification of this issue on July 22, 2017, multiple interviews were conducted by the Company with those onboard, who have confirmed that they never took part in the alleged training and that the signatures are not theirs. | The review of all vessels managed by the Costa produced two additional discrepancies in the records of Costa Fortuna and Costa Magica. However, the RAAS investigator found that the discrepancies in the environmental training records on board Costa Fortuna and Costa Magica were administrative mistakes. The incorrect records were not the result of deliberate or conscious violations, and no disciplinary follow-up was required. All employees who did not receive the training as noted in the records, underwent training by the ECM during the week following July 22, 2017. The OLCM distributed a fleet-wide requirement that training records were to be spot-checked to ensure against falsification. Editions of the CMO's monthly ECP Newsletter following the event highlighted to issue and consequences of record falsification. The Fleet HR department will resolve the disciplinary process with the responsible Environmental Officer as soon as is reasonably practicable. The Corporate Compliance Manager will review the need for an "Instructional Notice," instructing Environmental Officers and Environmental trainers to ensure that all persons attending training sign the sheets themselves. Blanks cannot be completed by the Environmental Officer or other colleagues. Anyone who does not sign at the training, must sign or retake the training. *UPDATE: Although disciplinary actions were initiated, the Environmental Officer disembarked the ship due to medical reasons. The Environmental Officer was not found fit for duty within the required maximum period allowed for sick leave (180 days). Therefore, the Environmental Officer's contract was not renewed. A Must See Message regarding the importance and necessity of accurate and truthful training recordation was published. Thereafter, the ECP newsletter issues stress the message that falsification of any record is unacceptable. Most recently, ECP Newsletter #10 discussed the audit findings related to recording keeping.* | Complete |
| 2. | #19-2018 | 03.31.2018 - 04.10.2018 | 04.23.2018 | CCL | Carnival Triumph | On or about March 31, 2018 the ship discovered 110 cubic meters of liquid in an emergency ballast tank. The ship initially concluded that the contents of the tank likely consisted of fresh water or sea water that could have entered from an adjacent potable water tank or a ballast water line, respectively. The liquid was transferred to a gray water tank and subsequently discharged through the normal gray water discharge procedures. On or about April 10, once the emergency ballast tank was emptied, an inspection revealed two holes each of which was approximately two inches in diameter in a bilge well. These holes likely resulted in the flow of bilge water from the bilge well into the emergency ballast tank. Accordingly, it would appear that the liquid in the emergency ballast tank was inappropriately discharged as gray water when in fact at least some portion of the liquid probably flowed from a bilge well and thus the entire volume should have been processed as bilge water in accordance with MARPOL Annex I. The | The Company notified Class, Flag, and the U.S. Coast Guard. Crewmembers made an appropriate entry in the ORB. An internal review confirmed that all grey water discharges occurred in international waters. A Fleet Captain and Fleet Chief Engineer attended the vessel and found that opportunities exist for developing the 'Speaking up' culture onboard, and addressing blame culture concernment. The crewmembers secured the emergency ballast tank and will have the tank cleaned before putting it back into service. *UPDATE: No trace of oil was found in the tank. The tank top will be replaced during the drydock scheduled for March 1, 2019 to April 29, 2019. Lloyd's Register extended the Condition of Class to April 30, 2019.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/02/2019 Page 106 of 143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - Notices of Violation

| Row Number | Notice Number | Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| | | | | | | issue was reported to Lloyd's Register, the vessel's classification society, and the USCG Sector New Orleans on April 13. Class attended on April 14 to observe/approve temporary repairs to the bilge well. A condition of class was issued requiring permanent repairs to be carried out before August 2018. The USCG conducted a port State control inspection on April 19 and did not identify any deficiencies. | | |
| 3. | #22-2018 | 06.15.2018 | 06.22.2018 | Costa Group | AIDAvita | While the ship was alongside in St. John's, Canada, maintenance was commenced on a chiller, requiring sea water to be drained from the condenser. The condenser was connected to a vacuum collecting unit using a hose and the ECS seal was broken to connect the hose to the vacuum system. This action was not properly reported to the Chief Engineer (CE) and was not authorized by him. The CE passed by the chiller room during his rounds and immediately stopped the operation. CCTV footage confirmed that the vacuum unit was only used to transfer sea water into the black water system. The drained sea water was checked and no contamination was found. No water from the vacuum unit was discharged. A new seal was installed and the Seal Log was updated accordingly. To mitigate the risk of recurrence, all engine crew will be retrained on the requirements of ECP and the Environmental Control System. Control measures for portable hoses will also be implemented. A RAAS investigator will join the ship on 21-22 June to conduct interviews and provide a full investigation including root cause identification and recommendations to prevent recurrence. | While the RAAS investigation could not identify the hydrocarbon, the investigator concluded that the control procedures put in place following the implementation of the Environmental Compliance Plan (ECP) effectively ensured that no unauthorized access to #3 Sewage Vacuum System occurred. The vacuum system had not been used for any purpose than designed. | Complete |
| 4. | #23-2018* | 06.28.2018 | 08.10.2018 | Costa Group | AIDAluna | The monthly centrifugal Oily Water Separator (COWS) test for the month of June 2018 was not conducted until July 8, 2018 due to equipment malfunction, lack of communication, and low bilge water volume onboard. A bearing on the COWS failed causing damage to the associated bearing housing which is not a part that normally needs replacing and therefore not a critical spare part. The damage to the housing required the COWS to be taken out of service.<br><br>The COWS failure was reported in the June 13, 2018 HESS Weekly Flash Report to the CAM. The necessary repair parts were received on June 24, 2018 and crewmembers completed repairs on June 28, 2018. The Chief Engineer and Environmental Officer did not attend the post-repair functionality tests because the engineers did not inform the officers of the tests. Unfortunately, after the post-repair functionality tests there was not enough bilge water to conduct additional tests. The ship's staff reported the inability to conduct the COWS test. The monthly operational test with the required observers did not occur until July 8, 2018. The crewmembers conducted another observed test on July 25, 2018. | To help prevent reoccurrence and enhance the monitoring of specific tasks included in the Planned Maintenance System, CMG created a dedicated dashboard/reporting system for Costa Group ships. This system allows shoreside functions to intervene when ships have not completed the job within an agreed timeframe before a deadline. Furthermore, an internal communication reminded the ships to thoroughly plan the monthly test in advance to avoid this situation, and ensure that there is enough water in the tanks to perform the operation. | Complete |

36

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/03/2019 Page 107 of 143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - Notices of Violation

| Row Number | Notice Number | Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| | | | | | | The ship's second OWS was operational during this period; however, insufficient bilge water levels prevented the crewmembers from conducting its required test during the month of June. | | |
| 5. | #24-2019* | 02.06.2018 | 08.10.2018 | HA Group | Seabourn Encore | Due to the unexpected death of his father, the Environmental Officer ("EO") onboard the Seabourn Encore disembarked the ship on Wednesday, January 30, 2019. A qualified replacement Environmental Officer was not able to join the ship within seven days. Visa constraints, replacement unavailability, and port logistics (some of which are non-proclaimed ports) prevented alternative replacements joining the ship prior to February 19, 2019. In the interim, the Staff Captain assumed the Environmental Officer's duties. | The EO who left on bereavement rejoined the ship in Picton, New Zealand on February 19, 2019. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 1. | 03.15.2018 | 02.04.2018 | CCL | Carnival Pride | While underway within three nautical miles of the U.S. coast, approximately 27 cubic meters of pool water with a 3.6 ppm chlorine level was discharged due to the malfunction of a pool control system. The control system was displaying an error message and the manual overboard valve for the pool was open, allowing the discharge to occur in violation of VGP requirements. The chart recorder was checked to confirm the location of the discharge. The National Response Coordination Center and local U.S. Coast Guard were advised. The pool computer was reset and is not showing any error. By default, the automatic valve will fail-safe open and the pool will dump. The incident was partially due to the ongoing need to have an open overboard valve for emergency response to a stability problem. As a preventative action, the possibility of diverting recreational water facility discharge to the grey or ballast water systems while the ship is inside environmentally restricted areas is being reviewed. | CCL approved the plans to divert the recreational water facility discharge to the grey water system. The changes are expected to be implemented on all Sprit Class vessels before the end of August 2018. *UPDATE: The Pride will undergo modifications during drydock in March 2019. Modifications for the other Spirit Class ships are under evaluation.* | In Progress |
| 2. | 03.15.2018 | 01.27.2018 | CCL | Carnival Splendor | While the ship was alongside in Long Beach, CA, ballast water was discharged in violation of California 'Marine Invasive Species Program' regulations. The required ballast water reporting forms were also not sent on time to the National Ballast Information Clearinghouse and the California State Lands Commission due to an administrative oversight. The ship had relocated from Florida and the improper discharge occurred during the ship's first call in Long Beach. The improper discharge was identified by the new Staff Captain when reviewing the ballast water records. An initial investigation has found there was inadequate voyage planning for the relocation cruise. Ballast water requirements had not been discussed during the voyage overview meeting. Relevant procedures were not followed and the Ballast Water Management Plan had not been updated to reflect the relocation voyage or subsequent voyages. Handovers of the Captain, Staff Captain and Voyage Officer had been conducted just before or during the relocation voyage. The ship had taken on sea water ballast for stability purposes and this had been discharged in port to allow bunkering of potable water and fuel. The CAM understands that this incident is a violation of California regulations only. | Ballast water management plan was updated to reflect the California ballast water requirements. The ships no longer discharge ballast water in the port of Long Beach, California. This incident was discussed during monthly conference calls and a "Must See Notice" was sent out corporate wide. The RAAS investigation concluded that the direct cause of the incident was that voyage planning and overview was not conducted as per procedural requirements. As a preventative action, a Lessons learned note was sent out to the fleet, to raise ships awareness regarding this issue. The note included importance of voyage planning and correct process to develop and communicate a complete voyage plan and environmental schedule. Additionally, CCL will develop a more robust ballast water management training program to ensure that all officers and engineers are well educated in regards to ballast water requirements and ENV 1501. CCL will also develop a short presentation on how a comprehensive voyage overview should be conducted to meet the requirements of ENV 1001 and MAR 1301. Staff Captain Giuseppe Strano will be given a positive performance for being diligent and raising this issue as soon as he became aware of the situation. *UPDATE: The investigation has not been closed. Additionally, a voyage planning video is currently in production.* | In Progress |
| 3. | 05.10.2018 | 02.25.2018 | CCL | Carnival Triumph | While the ship was approaching New Orleans, LA, and inside three nautical miles from land, the ship listed by approximately one degree, causing four cubic meters of water to overflow from the main pool and spill overboard through the scuppers. At the time of the violation of company requirements, the pool had been in 'Beach Mode' with a chlorine content of 3.47 ppm. The U.S. Coast Guard and National Response Coordination Center were notified. To prevent recurrence, the Captain and EO met with Hotel and Technical departments and it was agreed to maintain the pool in 'Trunk Mode' at all times. New guidelines have now been published for all CCL ships. Required | The proposed fleetwide repiping modifications are under evaluation. *UPDATE: The repiping project is expected to be completed during the drydock scheduled for March/April 2019.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | piping changes are still a work in progress. The guidelines were delayed while public health/USPH investigations were completed. | | |
| 4. | 05.10.2018 | 03.13.2018 | CCL | Carnival Fantasy | While the ship was docked in Cozumel, Mexico, the EO was advised that a lifeboat was missing an access hatch. It was confirmed that the hatch had been in place following departure from Progreso, Mexico, the day prior. It is believed that the orange fiberglass hatch detached from the lifeboat during the transit due to strong winds and was lost in violation of MARPOL Annex V. It is possible that the hatch closing handle may have been left open during recent lifeboat checks and operations. All relevant crew were advised to confirm correct closing of all hatch handles upon completion of lifeboat operations/maintenance and to report any malfunction or damage in a timely manner. All other lifeboats were inspected and 19 issues with similar handles were identified for subsequent replacement or repair. The issue has been forwarded to the shoreside LSA asset team for review. | The findings from the LSA asset team are expected by June 10, 2018. Replacement and repair of the other lifeboats is expected to be complete by June 30, 2018.  *UPDATE: To date, the ship has not received the order of the three hatches.  In the meantime, the Deck Officers are looking for any malfunctions or deficiencies during the monthly checks of the lifeboats.* | In Progress |
| 5. | 06.15.2018 | 04.09.2018 | CUK | Queen Mary 2 | While at anchor in Phuket, Thailand, a grey water tank overflowed directly overboard for approximately five minutes, resulting in five cubic meters of grey water being discharged overboard in violation of company requirements. The discharge was stopped by switching the grey water filling to an alternate tank. The local port agent was informed of the discharge. The root cause of the incident was that the high level alarm was not addressed appropriately in the ECR, which was in red manning. During the interval between the alarm sounding at 1849 and the incident occurring at 1900 there were an additional 13 new alarms, including six general alarms on a diesel generator, which drew the focus of the watch keeping team. While the ECR was at red manning, the Assistant Operator was located in the engine room. Details of the incident will be shared with the fleet and teams reminded of the purpose of the Assistant Operator within ERM at red manning. The Operations Director must review the location of the Assistant Operator at red manning and, if necessary, bring him into the ECR to assist with alarm management. The CAM understands that this is incident was a violation of Company requirements only. | The Company is considering multiple preventative measures including modifying the pre-departure checklist to include a check of the capacity and filling rate of the  grey and black water filling tanks, adjusting the tank settings to allow for additional warnings prior to overflow, and separating critical watch keeping functions.  Decisions as to actions to take are expected to be completed by September 2018.  *UPDATE: The suggestion to modify the pre-departure checklist to include a check of the capacity and filling rate of the grey and black water filling tanks has been submitted for inclusion in Global HESS. A decision on the suggestion is expected before the end of October.  The project to adjust the tank settings to70% to allow for additional warnings prior to overflow is complete.  Separating the critical watchkeeping functions is complete and now in Global HESS (TEC1201).  The review of the alarm prioritization and reduction of alarm loading is ongoing with Valmarine and expected to be complete by February 2019.* | In Progress |
| 6. | 06.15.2018 | 05.07.2018 | CCL | Carnival Glory | The EOOW reported a large quantity of water leaking from the sewage plant system. The system was immediately taken out of service. Approximately 40 cubic meters of water was transferred from the bilges to a bilge water tank and subsequently offloaded to a shoreside reception facility. An initial investigation found a crack in the sewage plant had caused the leak. The system remains out of service. | The system was put back in service on August 18, 2018. | Complete |
| 7. | 07.06.2018 | 06.06.2018 | CCL | Carnival Miracle | While the ship was approaching Belize and maneuvering in the channel, it listed by approximately 1.5°, causing 45 liters of water to overflow from a forward pool and drain into the sea. The violation of company requirements was reported to the Port Authority. No further action was requested. The current layout of the pool does not permit lowering the pool level. Near term preventative action was to remove the overflows by having the ships conduct a risk assessment based on forecasted weather, traffic, transit conditions prior to arrival. If the assessment reveals a likelihood that an overflow may occur, the | The ship is currently scheduled to undergo permanent repairs during the next dry dock in January 2020. | In Progress |

39

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)

Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | potentially impacted facilities must be lowered, and if necessary closed. Long term, the ship is reviewing options to add permanent internal drainage, refilling lines, skim gutters or return lines at the calculated lower level. | | |
| 8. | 07.18.2018 | 06.22.2018 | Costa Group | Costa Deliziosa | During bilge discharge operations while the ship was in route to Dubrovnik, Croatia, it was noted that the Oily Water Separator (OWS) Oil Content Meter (OCM) was continuously indicating a minimum value of 19ppm and keeping the bilge system in recirculation mode. The operation was stopped and completed via the ship's second OWS. The following day, the suspect OCM was tested and confirmed to be faulty. The affected OWS was taken out of service pending replacement of the OCM. No undesired discharge to sea was caused by the malfunction. The failure was recorded in the Oil Record Book. An investigation of the root cause is in progress with tests scheduled to be completed by 27 June. The OWS remains out of service. Spare parts are not held on board at present. A replacement filter set will be delivered 22 July. | The replacement filter is expected to be received and installed onboard the ship before mid-October 2018. *UPDATE: Crewmembers returned the equipment to service on June 27, 2018. A few days later, shoreside personnel successfully conducted the annual test. The filters were delivered to the ship on September 9th and 30th; however, the filters were not replaced given the system is working properly.* | Complete |
| 9. | 07.18.2018 | 06.18.2018 | Costa Group | AIDAmar | While the ship was alongside in Tallinn, Estonia, the sludge collecting tank of the centrifugal Oily Water Separator (OWS) was found with heavy corrosion. The suction pipe was affected and broken by this corrosion. The involved OWS was set out of order. Pending repair of the OWS, all bilge water will be offloaded to shoreside reception facilities. The static OWS is functional. The required spare parts are not included in the list of the ECP critical spares. No discharge to sea was caused by the malfunction. The failure of the OWS was recorded on the Oil Record Book. On the ship's present itinerary, sludge/oily water disposal is included in the port fees and these facilities are being utilized when available. A new OWS tank has been ordered and will be delivered in August. The tank will not be included in the critical spare part list because it is a high cost structural component which is challenging to store. Planned maintenance job cards for the OWS will be updated to manage the risk and avoid downtime through early detection and timely corrective action. | The ship received the sludge tank on August 25, 2018 in Warnemünde. Crewmembers repaired the old tank in collaboration with the Riding Team. At the moment, an urgent replacement is not necessary. The update of the planned maintenance job cards is expected before the end of October 2018. *UPDATE: The planned maintenance job cards have been updated.* | Complete |
| 10. | 07.18.2018 | 06.12.2018 | CCL | Carnival Liberty | While the ship was anchored in Princess Cay, water was noted to be discharging overboard from a scupper drain. It was determined that the main pool shower drains, which for this class of ship are inside the pool containment, were connected with the scupper drain. To facilitate the tender operations which were in progress, the ship was listed and this had caused an un-quantified volume of pool shower drain water to be discharged overboard. Pertinent authorities were informed about the incident. As a corrective action, shoreside management advised the ship to lower the water level of the pool to skimmer level while still maintaining recirculation in accordance with the USPH standard. As preventive actions, a plan for higher containment around the shower area and redirection of the drains to the grey water system should be developed within a week. The need to address this issue across the class fleet is being evaluated. | As a corrective action, shoreside management advised the ship to lower the water level of the pool to skimmer level while still maintaining recirculation in accordance with the USPH standard. As preventive actions, a plan for higher containment around the shower area and redirection of the drains to the grey water system should be developed within a week. The need to address this issue across the class fleet is being evaluated. The containment area around the shower is currently under construction. The fleetwide repiping project is under evaluation. *UPDATE: The review is complete. The drains were re-routed on Carnival Liberty. Additionally, a policy change took place that addressed the recreational water overflows and are no longer a violation of our internal policy.* | Complete |
| 11. | 08.09.2018 | 07.01.2018 | CUK | Queen Mary 2 | While the ship was alongside at Brooklyn Cruise Terminal, NY, the Technical Stores Manager reported that water was overflowing into the harbor from one of the ship's side vents. It was determined that the overflow of less than one | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water system. Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed | In Progress |

40

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | cubic meter of chlorinated fresh water had come from one of the passenger pools. The overflow occurred because there was a blackout on the ship which stopped the pool water circulating pump, causing drainage of water from the deck into the buffer tank, which subsequently overflowed through the tank vent line. The incident was a violation of company regulations and a VGP violation and has been reported as such to the regional EPA office who have currently not replied to the report. It was also reported to the port authority via the agent on the day and required no corrective actions. An investigation was conducted and determined that the incident was a result of the pool circulation system design which lacks any non return or failsafe/closed valves. In the event of power failures, gravity causes water from the other deck level pools to drain back to the pool buffer tanks and overflow out via the tank vent lines. The ship has made local alterations to the software controlling the system to prevent similar overflows when the pool circulation pumps trip out in service, however these changes do not solve the problem in full power loss conditions because valve closure is power actuated. The port agent was informed and was tasked to notify the port authority as required. The ship has been advised that a thorough review of the ECS is scheduled at the end of August. The onboard team are still investigating both short term mitigation and long term preventive solutions. The manufacturer will be on board in Aug 2018 to investigate what is required to change the system. Also recorded as a Full Blackout. | on the existing channels. Ship services engineer is reviewing available valves to determine the best appropriate type for the proposed installation. The work order is expected to be submitted by mid-September 2018. *UPDATE: Given the complexity of the system, the work is expected to be completed before the end of September 2019.* | |
| 12. | 08.09.2018 | 07.03.2018 | CUK | Queen Mary 2 | While the ship was alongside in St John New Brunswick, Canada, the ship suffered a blackout during which the EO noticed water pouring from a tank vent. The overflow was determined to be approximately two cubic meters of chlorinated pool water from passenger pools which was stopped by restoring main power. The valves and pump for pool recirculation had failed as a consequence of the blackout, which allowed the circulation pool water to drain down into the pool buffer tank and overflow through the open vent lines. The discharge of water was in violation of Company regulations. The port agent was instructed to notify the port authority on behalf of the ship. Without a system design alteration spills of this type will occur following every blackout. The CAM understands this incident was a violation of Company requirements only. | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water system. Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed on the existing channels. Ship services engineer is reviewing available valves to determine the best appropriate type for the proposed installation. The work order is expected to be submitted by mid-September 2, 2018. *UPDATE: Given the complexity of the system, the work is expected to be completed before the end of September 2019.* | In Progress |
| 13. | 08.09.2018 | 06.26.2018 | CCL | Carnival Paradise | While the ship was alongside in Cozumel, Mexico, ten liters of water from the water park overflowed onto the deck and drained directly overboard via the scupper drains. The spill was caused because the ship was listing 0.5 degrees to the port side to keep a safe angle for the gangway and the water park drains became overwhelmed. Furthermore, the housekeeping team did not apply effective cleaning methods and were removing water with squeegees toward the overboard drain. To prevent further spillage, the ship's list was corrected and the water park was closed and cleared of excess water. The chlorine and pH content of the water was examined and found to be normal. The technical department inspected all drains which were all found to be in order. No issues were found with the movement of water into the drains when assessed during normal operation at sea. An entry was made in the Deck Log Book and authorities were notified. Pool attendants were advised to shut down the water | Environmental Managers together with the Hotel Superintendent, visited at least one ship from each class he visits took place on July 21 and 22, 2018 to evaluate the need and benefit of Recreational Water Facility system modifications. Proposed modifications will be considered fleet wide as applicable. The proposed fleetwide repiping modifications are under evaluation. *UPDATE: Technical modifications will be considered during the ships' scheduled drydocks. The Paradise is currently scheduled to undergo drydock modifications in 2020.* | In Progress |

41

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/02/2019 Page 112 of 143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | park in the event of similar events. Housekeeping crewmembers that are responsible for the deck and pools have been directed to use wet vacuums or absorbents to recover pool water. Modifications to both onboard drain/return lines as well as operational procedures have been completed. Planning is underway on other operating line ships with modifications being done in service, but others will need to be completed in drydock. In the interim, the ships have been issued a reminder to apply the requirements from an earlier ECN (related to risk assessments) to all potential risks from listing, including from intentional listing while alongside or anchored. The ship-specific actions taken to avoid this issue are being confirmed. The CAM understands this incident was a violation of Mexican requirements only. | | |
| 14. | 08.22.2018 | 07.13.2018 | CCL | Carnival Fantasy | A leak was observed on the bottom side of the aeration compartment of one of the onboard Marine Sanitation Devices (MSD). The Chief Engineer immediately instructed that the MSD be taken out of service pending cleaning and repair. The leak was caused by corrosion of the bottom part of the aeration compartment. This did not have an operational impact on the ship because the ship's other two MSDs are operational. Additionally, some of the leaked effluent went into the bilge and was processed as such, but had no negative impact on the bilge operations. The MSD remains out of operation and is currently in the process of being cleaned. Ddue [sic] to the difficulty of cleaning the tank, it is projected for this to be completed within the next sixeight weeks. [sic] Also recorded as a Leak and Overflow into the Bilge. | All marine sanitation devices are in service. | Complete |
| 15. | 08.22.2018 | 07.09.2018 | HA Group | Seabourn Encore | The ship's can crusher installed in the garbage room is inoperable because a support plate is bent and the welds holding the support plate in place are cracked. An internal review revealed this equipment failure was caused by flawed design. No aluminum or steel cans can be compacted. A Guarantee Failure Report has been submitted to the shipyard to rectify the issue. Awaiting corrective action from shipyard side pending resolution. This item is on the high priority list. Extra offloads can be expected but the cost will be billed back to the shipyard. | The ship made repairs to the support plate and returned the can compactor to full service on July 13, 2018. The company is still working with the shipyard to resolve GFR M306-1231 to provide a new can compactor or a better designed support plate for the hydraulic cylinder. A new compactor will be constructed onboard the ship. The construction is expected to be completed before the end of October. *UPDATE: The new can crusher has been installed and is fully operational.* | Complete |
| 16. | 08.22.2018 | 07.01.2018 | HA Group | Koningsdam | While the ship was in route to Amsterdam, Netherlands, an EGCS system tripped due to an all sensors failure. The corresponding Diesel Generator (DG) was stopped. An internal review revealed that an electrical failure of the sensors was caused by water ingress into the sensor box. The manufacturer has been engaged for remote service and spare parts delivery. The affected DG will be run on MGO until the issue is resolved. Service and repairs pend as the required parts are not arriving until September. The shoreside technical team is working with supply chain to improve the lead time. Log entries were made in the EGCS log. | The spare parts arrived onboard the ship in early August. The crewmembers are currently in the process of installing the sensors. The expected completion date for the installation is September 16, 2018. *UPDATE: The EGCS is fully operational. The last sensor was installed during dry dock in December 2018.* | Complete |
| 17. | 08.22.2018 | 07.08.2018 | HA Group | Oosterdam | While the ship was en route to Kotor, Montenegro, approximately 98 cubic meters of untreated sewage were discharged into Albanian territorial water because the incorrect valve was opened by the EOOW. This MARPOL Annex IV violation was caused because the EOOW was under a heavy workload and | Before the end of the year the following action items are expected to be completed: 1) the engineering team will undergo coaching to highlight lessons learned and best practices; 2) a report regarding the incident will be communicated to the fleet for review by the engineering teams; and 3) a | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | time pressure and accidentally opened the untreated sewage valve instead of the grey water suction valve. The sewage and grey water valves are positioned next to each other on the operator computer screen. The port agent was informed. A level three investigation by a Fleet Chief Engineer is currently underway and is expected to be completed within the next two weeks. The investigation will look at human factors as well as procedural execution, supervision and systems layout. | review of the valve layout in ABB to optimize usability and reduce the likelihood of accidental selection. Additionally, a work load study will be carried out before the end of April 2019, to evaluate the current state of operations for the onboard technical and nautical departments. | |
| 18. | 08.22.2018 | 07.05.2018 | HA Group | Nieuw Amsterdam | While the ship was underway towards Vancouver, Canada, the Bridge requested that the ECR commence grey water discharge once the ship was outside four nautical miles. When the grey water pump started, it also took the suction from an exhaust gas boiler washwater tank. This was not recognized until there was a low-level alarm on the washwater tank. The pump was then stopped immediately but approximately two cubic meters of washwater was discharged during this event in violation of ENV-1001 (EGB wash water is required to be discharged 12 NM and > 6 kts). The discharge occurred because the manual suction valve was improperly closed following discharge the previous day. The lining of the valve has hardened, making sealing difficult, and needs to be refurbished. A new valve has been ordered. As a preventive measure, the engine room staff received detailed instruction in the operation of the system and additional monitoring will be conducted by senior watchkeepers on the valve change over and discharge processes. Additionally, the ship replaced the manual handle with a wheel driven gearbox. This system has open and close indicators which will ensure the crew knows if the valve is open or shut as well as assist in the ease of closing it. This will also be implemented on the ship's sister vessel. The CAM understands that this incident was a violation of Company requirements only. | The Chief Engineer held a discussion on July 6, 2018, with all the Engineers and Fireman Greasers about this valve being hard to close and in general when closing a valve to verify that it is indeed closed. The ship replaced the valve handle with a wheel driven gearbox on July 12, 2018. The gearbox provides greater mechanical advantage for closing the valve and it also has clear indicators showing when the valve is open and closed. The new valve is expected to be delivered on December 1, 2018. The sister ship, Eurodam, had this manual suction valve for the boiler washwater tank also fitted with a wheel driven gearbox. *UPDATE: The new valve was fitted on the Nieuw Amsterdam.* | Complete |
| 19. | 09.04.2018 | 09.01.2018 | CCL | Carnival Freedom | A crewmember raised a compliant regarding the use of prohibited cleaning chemicals onboard the Carnival Freedom as well as other allegations related to workplace and safety violations. The complaint was raised in a direct email from the crewmember to the Corporate Compliance Manager, Carnival Cruise line Operating Line Compliance Manager, and the Carnival Corporate Ethics & Compliance Group. RAAS is leading the investigation into the cleaning chemicals allegations with oversight from the CCL Environmental Department. CCL HR will investigate the remaining workplace allegations. | The complaint was raised in a direct email from the crewmember to the Corporate Compliance Manager, Carnival Cruise Line Operating Line Compliance Manager, and the Carnival Corporate Ethics & Compliance Group. RAAS is leading the investigation into the cleaning chemicals allegations with oversight from the CCL Environmental Department. CCL HR will investigate the remaining workplace allegations. *UPDATE: The RAAS review concluded there was no evidence to suggest that Metal Brite had been decanted into the empty drums of approved chemicals, or that Metal Brite had been used onboard after it was removed from the approved chemical list.* | In Progress |
| 20. | 09.03.2018 | 06.27.2018 | HA Group | Eurodam | According to a Notice of Violation from the Alaska Department of Environmental Conservation produced by the Company on August 17, 2018, "The June 2018 Discharge Monitoring Reports (DMR) for this vessel indicates that effluent limits in the Large Commercial Passenger Vessel Wastewater Discharge General Permit number 2013DB0004 were violated for fecal coliform monthly geometric mean. | The ship and Company resolved the matter without the Company admitting or denying the State's allegations. | Complete |
| 21. | 09.20.2018 | 08.05.2018 | CUK | Queen Mary 2 | The ship's forward COWS was offline the previous week to clear blocked sample pipework and to repair emergent leaks. Once the COWS returned to service on 05 August 2018, additional pinhole leaks were discovered on the | Modification to the sample pipework was made with the approval of CUK Technical Director, adding swage-lock fittings to the sample pipework between the OWS and the sample cooler. The modification addressed a | In Progress |

43

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/03/2019 Page 114 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | sample pipework connecting the sample three-way valve to flushing three-way valve and OCM. The system was taken out of service. A repair was not possible because the pipework was faulty. New parts were borrowed from the aft COWS unit which is still crated and awaiting installation. The system was leak tested and returned to service the next day. Additional spare pipework has been ordered to replace the aft spare pipe and to maintain a stock of spares. An ORB entry was made. | weakness of the design and allows for removal of a previously hard-piped section of the sample pipework that is prone to blockage. Additional paper seals were added to control the vulnerability in the pipework. Replacement sample pipework to address the pinhole leaks has not yet been received and is now due to arrive January 21, 2019. *UPDATE: Replacement pipework is scheduled to be delivered to the ship during the period of March 10-11, 2019.* | |
| 22. | 09.20.2018 | 08.02.2018 | CUK | Aurora | While the ship was departing Southampton, running two diesel generators (DG) on MGO and one DG on an EGCS, the turbidity probe on one DG failed. All communication was lost with the EGCS. The ship changed a control card, which re-established some communications. The process water control and gas analyzer readouts were functioning, but there was no water rack probe data, and all pH, PAH, and Turbidity probes were in fault. The manufacturer attended on the ship on 08 August to recheck the system and found a defective unit which is to be replaced (currently on order). The ship has changed over to MGO while investigations continue and the EGCS record book was updated. | The crewmembers received the unit on September 16, 2018 and the unit has been replaced. The EGCS is operational, however there is still an internal communication fault between Consilium and ECOSpray items. The team is manually taking readings when required. The Company is in communication with Consilium to resolve the issue. *UPDATE: The communications fault was rectified in October and was traced to an incorrect setting applied during an earlier ECOspray visit.* | Complete |
| 23. | 09.20.2018 | 07.14.2018 | HA Group | Seabourn Encore | The shaft of the feeding screw for the incinerator sheared. Temporary repairs have been carried out and the incinerator is back in service. A Guarantee Failure Report has been submitted to the shipyard and manufacturer as it is belived [sic] to be a design issue. The shoreside technical team is looking at a possible dry dock retrofit to resolve the issue. | The Company is working with the shipyard and the manufacturer regarding this equipment failure, and a course of action is not expected until early 2019. The ship will go into dry-dock on June 2, 2019. | In Progress |
| 24. | 09.20.2018 | 08.13.2018 | CCL | Carnival Elation | While the ship was docked in Jacksonville, FL, a high level alarm activated during the transfer of grey water from two grey water tanks into a ballast water/grey water tank. The EOOW stopped the transfer pump immediately. Approximately 60 liters of grey water were discharged overboard through the air vent. The ballast/grey tank was taken out of service and closed for all operations. Upon investigation it was noticed that the alarm notification was in error because of a faulty level transmitter. The alarm level is set at 80%. While the high level alarm went off, the tank level rose quickly, leading to its overflow which was observed and brought to the attention of the ECR at which time the transfer was stopped. The faulty transmitter was replaced and calibrated and the tank was put back into operation. The incident was reported to the U.S. Coast Guard, National Response Coordination Center and the Jacksonville Port Authorities. It was also recorded in the NAPA eLog. The Environmental Managers will identify the root causes of these incidents including investigating the correlation between equipment, alarm volume, ECR resources and training of engine personnel etc. A two week target for results has been set. | The Company identified pressure changes in the Engine Room as the root cause leading to sensors onboard the ships giving inaccurate readings. Consequently, a project to replace sensors across the fleet has been initiated. | In Progress |
| 25. | 09.20.2018 | 08.10.2018 | CCL | Carnival Paradise | While the ship was alongside in Havana, Cuba, three cubic meters of grey water were accidentally discharged due to a tank overflow during internal transfer operations from the grey water tank to the ballast water/grey water tank. The internal transfer pressurized the tank which resulted in an overflow of grey water through the air vent of the ballast water/grey water tank. A high level alarm activated before the overflow occurred but the EOOW failed to | The Company determined that situational awareness accounted for 18 of the 22 incidents (across the fleet) where human error was identified as the root cause. The Company found no correlation between incidents caused by human error and the class of the ship. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | respond to the alarm in a timely fashion. The OOW was present on the starboard Bridge wing, noticed the overflow and called the Engine Control Room. The EOOW stopped the pump and began transferring water from the ballast water/grey water tank to another tank to lower the level. A meeting was held with the EOOWs and Third Engineers, reminding them of the importance of paying attention during each operation. This accidental discharge was reported to the port authority via the ship's agent. The Chief Engineer (CE) instructed all EOOW to minimize all other activities / distractions while they are performing internal transfers. The CE also instructed that if any alarm is received related to the operation they are performing that they must investigate and take all necessary actions immediately. The Environmental Managers will identify the root causes of these incidents including investigating the correlation between equipment, alarm volume, ECR resources and training of engine personnel etc. A two week target for results has been set. | | |
| 26. | 09.20.2018 | 08.04.2018 | HA Group | Veendam | While the ship was underway towards Boston, Massachusetts, it entered the Stellwagen Bank National Marine Sanctuary while operating two diesel generators (DG) with EGCS. One DG was operating on MGO and the other DG was operating on HFO. After 13 minutes, it was discovered that EGCS were being operated in contravention of Company policy and local regulations. The EGCS for the DG on MGO was shut down immediately while the EGCS on the other DG was shut down approximately 30 minutes later after a safe fuel changeover from HFO to MGO was completed. This violation was recorded in the Deck Logbook and the shoreside environmental department notified the National Oceanic and Atmospheric Administration of the incident. A level three investigation has been initiated to identify root causes. The assigned investigator has been reviewing the relevant information provided by the ship, and will join the ship on 18 August in Boston to conduct interviews and do a site inspection. A draft report is expected by the end of next week. | The level three investigation concluded failure to follow procedures and exercise due diligence as the root-cause of the incident. Contributing factors to the incident include: failure of the environmental schedule to align with the foreseen geographical location of the vessel at the displayed times, the cancellation of the Watch Keeping Engineers'/Technical daily meeting, and the possibility that outdated OVMS system provided a false sense of security. The company is currently evaluating the report's recommendations and developing action plans. *UPDATE: Prior to June 1, 2019, the Group expects to complete the following recommended actions: 1) Consider a study of level three investigations to analyze the causes behind non-conforming environmental incidents over the last 2-3 years and develop formal action plans to address any identifiable trends; 2) Revise the environmental schedule to allow Engine Operational Watch Keeping teams to plan for discharges with a display that gives an accurate timeline in relation to the geographical location; 3) Conduct a review of environmental templates and update as required on HA Group vessels; 4) Consider conducting a review of the current OVMS and upgrade the OVMs as required; 5) Consider liaising with Maritime Policy and Analysis Carnival Corporation to include a requirement in the Engine Room Resource Management Manual for detailed Chief Engineer night order to be entered in NAPA in the event the Watch Keeping Engineers'/Technical Daily Meetings is not held, to provide substitute guidance to the Engineering Operational teams.* | In Progress |
| 27. | 09.26.2018 | 08.19.2018 | HA Group | Star Princess | While the ship was underway from Vancouver, Canada to Ketchikan, Alaska, a request from the Water Technician to discharge recreational water from the Jacuzzis overboard was denied by the Bridge. A review of the Recreational Water Facility log revealed that on two separate prior occasions while the ship was underway from Vancouver to Ketchikan, a discharge of recreational water from Jacuzzis occurred inside Canadian waters one nautical mile from shore. These discharges are a violation of Company requirements. A level three investigation is underway to determine the exact time line, why the discharges occurred and how and why the current procedures did not ensure compliance to company standards. | Further review confirmed that all officers acted in accordance with their knowledge at the time and that the incident arose from potentially conflicting policies, misunderstanding of the area of operation, and failure to check the daily environmental schedule prior to discharging. Recommendations from the review included discussing the Environmental Schedule at the beginning of every trip and that a copy should be available on the bridge. Additionally, the environmental schedule should be checked prior to any relevant actions. HA Group is currently reviewing the format of the environmental schedule to ensure that it accurately reflects the vessel's location. Planned release of the latest HA Group daily environmental schedule is planned for March 2019. | In Progress |

45

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS   Document 98-1   Entered on FLSD Docket 04/03/2019   Page 116 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 28. | 09.26.2018 | 08.16.2018 | HA Group | Caribbean Princess | While the ship was underway from Cozumel, Mexico to Fort Lauderdale, approximately 48 cubic meters of treated sewage was discharged overboard while inside 12 nautical miles from the Mexican baseline, but outside of 4 nautical miles, in violation of Company policy. This discharge occurred because the Engine Officer of the Watch (EOOW) mistakenly opened a discharge valve for a tank that contained treated sewage when instructed by the Bridge to open the four nautical miles discharges. As soon as he realized his mistake, the discharge was stopped. The importance of abiding by environmental regulations was reinforced with the EOOWs to prevent recurrence. An entry was made in the NAPA eLog. It was confirmed the ship was 5.9 nautical miles from land, making this a Company, not a MARPOL violation. As a corrective action, the Engine Officer of the Watch received a written warning and this case has been discussed during the monthly Environmental Meeting with the Engine department. As a preventative action the operating line is sending a communication to all operating line ships about the recent uptick in improper discharges and coordinating Brand President/EVP Fleet calls with ship leadership. The operating line is assessing if communications from the Bridge to the ECR concerning discharge restrictions were consistent with ENV1002. | The review revealed that the 8-12 watch standers had limited experience on the Caribbean Princess and consequently should have been paired with other engineers with more experience. Technical Operations is currently collaborating with HR to utilize the current PIP procedure to develop a professional development plan for the 8-12 watch standers. Also, Fleet Chief Engineers will spend time during 2019 visits to discuss with motormen ERM principles and give guidance accordingly. Additionally, the company is evaluating the feasibility of integrating legacy systems into IMAC. | In Progress |
| 29. | 09.26.2018 | 08.14.2018 | HA Group | Seabourn Quest | While the ship was underway towards Sisimiut, Greenland, 13 cubic meters of clean bilge water was discharged overboard while the ship was outside 12 nautical miles from the land. As per the Polar Code, bilge water may not be discharged in Arctic Waters. The discharge was immediately stopped when the violation was noticed. To prevent recurrence, the EO will provide additional training to all personnel involved in the environmental operation as the incident was the result of a lack of adherence to the ENV-1001-F1 Worldwide Cruising Environmental Standards. The incident was reported to the Flag via the DPA and it was recorded in the Oil Record Book. The Environmental schedule for the voyage was incorrect, as it did not reflect the restrictions in place for the Polar region. This was an oversight in creation of the schedule. The Environmental Officer has held training sessions with all watch standers on how to read and understand the ENV 1001 matrix and the requirement to consult with the EO in any case of doubt. | RAAS is currently reviewing proposed preventative actions. The review is expected to be completed before December 2018. In response to the CAM request for additional information propounded on September 24, 2018, "clean bilge water" means the bilge water was processed through the OWS. *UPDATE: RAAS made the following recommendations: 1) Consider shoreside support of vessel planned voyage tracks or a centralized database of approved environmental scheduled based on way points; 2) An ABG review the current environmental matrix suitability for supporting voyage planning and development of alternative solution where possible; 3) HA Group to include in the work load study scope to include nautical operations and voyage planning process; 4) HA Group to consider contacting all fleet ships scheduled to operate in the polar region and highlight Polar Code requirements; and 5) Review the current ENV-1001-F1 schedule for areas of potential confusion. All action items are expected to be completed before June 2019.* | In Progress |
| 30. | 10.02.2018 | 10.02.2018 | HA Group | Westerdam | The Company notified the CAM the of the allegation that a Second Engineer had created false entries in the Company's Planned Maintenance System for work that was not actually performed. The entries include cleaning a filter inside the White Box, cleaning the intermediate bilge tank, and testing bilge level alarms. The allegations were reported to the Holland America Group OLCM by the Westerdam Captain and Chief Engineer. | The Company is evaluating the incident and determining the next steps to address the issue of inaccurate entries. *UPDATE: The Company will conduct a time motion study of the planned maintenance required to be completed for all disciplines in relation to the current headcount. This is expected to be completed before July 2019.* | In Progress |
| 31. | 10.11.2018 | 09.06.2018 | CUK | Queen Mary 2 | While the ship was underway, it was noted that bilge water was passing into the aft centralized Oily Water Separator (OWS) from the forward OWS while the forward OWS was stopped. An entry was made in the Oil Record Book and a work order was raised to identify the fault and repair as needed. The ship will also conduct a review of operational instructions. The unit was stripped | Revised operational instructions will be drawn up and submitted for approval before December 2018. *UPDATE: Operational instructions were reviewed and found to already be sufficiently detailed.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/03/2019 Page 117 of 143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | and seals found leaking/passing. The OWS was put back in operation on 08 September. | | |
| 32. | 10.11.2018 | 08.17.2018 | Costa Group | Costa Atlantica | While the ship was underway from Shenzhen to Naha Okinawa, the BCDB CPU continuously alarmed during the preparatory phase for bilge discharge operations. The cell, which had been installed the day before, was detecting the injection of fresh water when the flushing button was not activated and when the fresh water supply to the BCDB was closed. Attempts to solve the problem, by replacing the measuring cell with another spare part available on board, were unsuccessful because the alarm message was still present. When the CPU was tested with the functioning measuring cell of the centrifugal Oily Water Separator (OWS), the alarm signal disappeared. Ultimately, bilge discharge operations were performed using the static OWS and the relative BCDB. The damaged spare parts will be landed, requiring that the new items must be restocked within 90 days as per ENV-1201. The manufacturer is assisting with identification of the root causes. No undesired or unplanned discharges to sea occurred. The failure was duly recorded in the Oil Record Book and in the Planned Maintenance System. | The Company is still working with the manufacturer to identify the root cause. *UPDATE: The manufacturer could not identify the root cause for the equipment malfunction.* | Complete |
| 33. | 10.11.2018 | 08.15.2018 | CCL | Carnival Victory | An Oily Water Separator (OWS) was set out of service for not reaching the designated bowl speed because the tread on the belt tightener was worn out. A requisition was issued and an Oil Record Book entry was made. The initial failure was reported on the same day. On 07 September, the new belt tightener was received on board and installed, but running tests were unsuccessful as the OWS continued to fail to reach the required speed (which shut down the system). When the electric motor and the friction coupling system were dismantled, it was discovered that the two ball bearings on the friction coupling side were worn out. These bearings are not included in the Major Maintenance Spare Parts Kit. The ship has suggested to have these included as critical spare parts as they are not currently on the Critical Spare Parts List. A new urgent requisition was issued. The OWS remains out of service, pending receipt of spare parts on board. The OWS and Oil Content Meter monthly operational tests cannot be performed. | The addition of the ball bearings the critical spare parts list is pending. Crewmembers put the OWS back in service on September 24, 2018. *UPDATE: PMS/InfoSHIP Team sets minimum levels of spare parts to be carried on board the vessels. CCL set minimum levels (two each) for the bearings and spacing ring. CCL continues to monitor and watch for trends involving future failures and/or part consumption as parts are used for maintenance and repair efforts.* | Complete |
| 34. | 10.11.2018 | 09.14.2018 | CCL | Carnival Dream | While the ship was alongside in Cozumel, Mexico, the ash removal screw for an incinerator was found stuck while attempting to transfer the ashes into a dedicated container. The incinerator was taken out of service to cool down and allow for further investigation and eventual repair. After investigation, the ash removal screw was found damaged. A spare part has been ordered. The incinerator remains out of service and confirmation of the spare part delivery date is pending. An entry was made in NAPA. | Incinerator was put back in service on December 7, 2018. | Complete |
| 35. | 10.11.2018 | 09.09.2018 | CUK | Arcadia | The ship was underway in the North American ECA, with three Diesel Generators (DG) running on HFO with EGCS units online. Numerous alarms for one DG activated on the control panel in the ECR relating to the water racks, pH, turbidity, and PAH. Readings initially showed steady, but then the screen froze. There were intermittent alarms for a second DG, but they stopped. The ship was traveling at a slow enough speed that it was able to | The Ecospray Technician found a faulty card in the DG 1 SC1000 unit. This fault caused the HL touch panel and all readings to freeze when the internal network plug is connected. This is now disconnected until a new card is received under guarantee. All EGCS's are fully operational and compliant. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/03/2019 Page 118 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | reduce to a three DG configuration. A standby DG was started with EGCS and the affected DG and its EGCS were stopped. Troubleshooting was conducted, while alongside in New York, with the forward and aft DGs on MGO and all EGCSs off. The system was powered down and rebooted, but the situation worsened. Numerous faults and communication issues affecting the EGCS for three DGs remain. Only one DG and EGCS remains available for reliable and compliant operation. The EGCS Engineer is investigating and has contacted the manufacturer for remote support. The fuel composition remaining on board will be reviewed and the ship may need to request additional MGO in Halifax or Quebec. The manufacturer joined the ship on 18 Sept for further investigations. No extra support is currently required. | *UPDATE: The unit is now functioning and the relevant data can be viewed and compliance data downloaded.* | |
| 36. | 10.11.2018 | 08.11.2018 | CCL | Carnival Magic | A malfunction was found of the Freon Leak Detector in the AC compressor room. It was confirmed that during the time the Freon Leak Detector was down, there were no leaks of Freon from the AC compressor room. The main PLC frequently failed causing the malfunction. This equipment was recently serviced on 24 May 2018. The manufacturer was informed of all the malfunction details and the work to resolve the issue is currently in progress. There is currently no spare onboard. | The unit is operational except for the leak detector issue related to a software malfunction. The software repairs are pending due to the availability of a service technician. Until the technician attends the ship and determines the source of the issue, the crewmembers have not submitted any orders. *UPDATE: After the Chief Refrigeration Engineer replaced the suction rubber hoses, there have been no issues with the Freon Detector. The Freon Detector System is currently working properly.* | Complete |
| 37. | 10.11.2018 | 08.09.2018 | Costa Group | AIDAluna | While the ship was underway in the ECA from Stavanger to Kiel, the EGCS was started a Diesel Generator (DG) which was operating on MGO. Once it was confirmed that the EGCS was running without issue, the DG was switched from MGO to HFO. Four minutes after the changeover, the EGCS shut down and the Compliance Computer data froze. While the Computer was being reset, the DG continued to operate on HFO. The DG was eventually set back to MGO and the sulphur values were restored to compliance with ECA requirements, but an estimated 0.65 metric tons of fuel with 1.27% sulphur content was burned while in the ECA without an EGCS. An external service has been arranged to identify a root cause of the EGCS failure and any appropriate corrective/preventive actions. Authorities were not informed as the incident was not a violation per ENV-1102 and Italian Coast Guard Circular 132/2017. Re-calibration of the sensors will be completed on 27 August and a new PAH sensor has been ordered. | The Company is currently scheduling a repair visit with the technician. The ship is waiting for delivery of the sensor; the expected delivery date is unknown. *UPDATE: The technicians boarded the ship on November 2018 and repaired the inner tower cracks. Both EGCSs (AAQS) are operational and the new PAH sensor is onboard.* | Complete |
| 38. | 10.11.2018 | 09.11.2018 | HA Group | Westerdam | While the ship was underway in Glacier Bay National Park, approximately 100 cubic meters of grey water was discharged overboard via the vent line of the void space as a result of a grey water transfer from tank to tank. The Junior Engine Officer of the Watch (JOOW) in the ECR lined up the wrong destination tank (a tank usually used for ballast purposes), which was also already full with fresh water. Because the tank was already in high-level alarm, no further alarm was received. Once the Watchkeeper realized the mistake, the transfer was stopped and the valve was closed. The ship is sailing in Alaska, which requires keeping grey water on board for several days. Accordingly, a storage plan is made and followed, but internal transfers must be carried out in order to fill the tanks in the proper order. The JOOW was following instructions and was communicating with the Senior Watchkeeper and Officer of the Watch (who was in the engine room), but the wrong tank was lined up. | The Department of the Interior issued a $250 fine and a $30 processing fee in response to the incident. The Company paid the fine. The human factors study is expected to be completed before the end of November 2018. RAAS's review of the Level Three investigation is expected before December 2018. *UPDATE: The RAAS review concluded the root cause of the non-compliant discharge to be human error. To address the issue, the Company made the IMACS diagrams easier to follow with labels. Additionally, HA Group is conducting a fleet wide vessel survey to determine the prevalence of use of permanent ballast. This survey is expected to be completed before May 2019.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | The violation was reported to the local agent, Alaska Department of Environmental Conservation, National Park Service, and Ocean Rangers. An entry was made in the Engine Log Book. A Level Three investigation has been initiated with the investigator currently onboard. Queries concerning the incident include thinking aloud, valve identification, two-step verification, staff experience, staffing levels, & procedures & checklists. As part of efforts to better understand root causes, especially those seemingly involving human error, 10 ships are being visited with listening sessions conducted with leadership, deck and engineering teams. The subject ship was visited 19 September. These visits are in addition to a study being conducted by a human factors expect looking at environmental incidents and associated human factor causes. | | |
| 39. | 10.11.2018 | 09.08.2018 | CCL | Carnival Ecstasy | Following arrival into Charleston, SC, the EOOW advised the Chief Engineer (CE) that the overboard pH value of Diesel Generator (DG) #4 was not in compliance and could not be kept online while in port. During the two hours of maneuvering prior to arrival, the load on a seawater dilution pump had been changed to try and increase the pH level. The CE instructed the EOOW to stop DG#4 and start another DG. By accident, the EOOW stopped the EGCS first, without stopping the DG. By the time the EOOW realized his error and shut down the DG, the engine had run on HFO without an EGCS inside VGP waters for 27 minutes. The incident was reported to the port authorities via the port agent and to the U.S. Coast Guard (USCG). The USCG called the ship and instructed them to notify the Environmental Protection Agency (EPA) and the National Response Coordination Center (NRCC). There was no response from the EPA. The NRCC provided the ship with a report number. Entries were made in the Oil Record Book, EGCS Record Book and Napa Log. As a preventive measure, the Chief Engineer conducted a meeting with all engineers stressing the importance of being more careful and vigilant in the future. It is being evaluated whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs. | The evaluation on whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs is still under review. A decision is expected before April 15, 2019. | In Progress |
| 40. | 10.24.2018 | 09.20.2018 | CCL | Carnival Sunshine | While the ship was underway, a BCDB malfunctioned and no bilge water could be processed overboard directly from the Oily Water Separator (OWS). The flow was unstable and frothy, activating the flow switch limit and causing oil content meter error readings, despite several cleaning and flushing operations. The ship will replace the BCDB pressure regulating valve. The ship has tried several times to adjust the flow and backpressure in the system and to replace the pressure regulating valve, but attempts have not been successful. The BCDB remains out of service and a manufacturer technical service has been scheduled for 27 September. These is no operational impact as the ship's second BCDB is fully operational. | A TMS Service Engineer issued a report on September 28. BCDB # 2 remains out of service. TMS recommended that the crew replace the 3/4" inch pipe between WhiteBox 2 and the OWS with the same size piping that runs through the WhiteBox to resolve the pressure issues. It is also recommended that some form of de aeration is installed between the OWS and WhiteBox 2 due to the two systems close proximity. The CCL Installation Team is developing a plan for repair. *UPDATE: The BCDB was returned to service on November 11, 2019.* | Complete |
| 41. | 10.24.2018 | 09.09.2018 | CCL | Carnival Splendor | While the ship was underway, the incinerator's flue gas fan stopped because of a malfunction of the electrical inverter. The damaged inverter was removed and sent ashore for repair. The inverter had been previously replaced on 02 May 2018. The incinerator was placed out of service because there were no | A decision on fixing or installing a new inverter will be determined by November 30, 2018. *UPDATE: A new inverter was installed and the incinerator is back in service.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/03/2019 Page 120 of 143

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | spare inverters available on board as the part is not currently on the critically spares part list. As a preventive measure, the ship has ordered an additional inverter that is expected to be on the ship before the end of the year. Once the ship receives the fixed or new inverter, the incinerator will be put back in service. There was no operational impact as the ship has two incinerators. Maintenance of the incinerator is undertaken as per the Planned Maintenance System. An entry was made in the NAPA eLog. | | |
| 42. | 10.24.2018 | 09.18.2018 | HA Group | Zaandam | While the ship was alongside in Homer, AK, the ship experienced a blackout which resulted in an overboard discharge of four cubic meters of brominated water from the forward pool. During the blackout, the suction pump for the pool and its compensation tank was inoperable, which caused the compensation tank to fill and the pool to overflow into the nearby overboard scuppers. The violation of the EPA Vessel General Permit was reported to the Alaska Department of Environmental Conservation and the EPA. The ship and shoreside technical team are exploring the feasibility of installing a "power to open" valve on the high level drain line from the pool so, if a power failure does occur, the compensation tank cannot fill up and overflow from the high level drain line. Also recorded as a Full Blackout. | After further review the company determined it was not feasible to add the functionality of a "power to open" valve due to the limited space available in the swimming pool machinery room. The company is currently evaluating if a non-return valve can be installed within the compensation tank. Given the non-return valve is not a nonstandard type a valve it is taking longer to source. | In Progress |
| 43. | 11.13.2018 | 10.08.2018 | CUK | Queen Mary 2 | The sludge tank floor for the aft Centrifugal Oily Water Separator (COWS) failed due to corrosion that resulted in a hole in the tank. This caused a nonmeasurable quantity of sludge to ingress to the tank top. Operation of the aft COWS was suspended to keep more sludge from leaking out of the tank floor, which will slow bilge water processing. The tank was repaired and the COWS put back in service within five days. An entry was made in the Oil Record Book. A work order was raised for fault identification and repair. The aft COWS will be replaced with a new unit that does not utilize a sludge tank within the next six months. This tank was fabricated and installed in 2016, and its failure suggests a poor surface coating application. | The tank was repaired and the COWS put back in service within five days. A work order was raised for fault identification and repair. The aft COWS will be replaced with a new unit that does not utilize a sludge tank within the next six months. This tank was fabricated and installed in 2016, and its failure suggests a poor surface coating application. *UPDATE: The sludge tank has been repaired. Two holes were found underneath the sludge chute and were welded/ground back. Devcon plastic putty was used to cover the welds and surrounding areas. Replacement of the aft OWS has not yet been scheduled.* | In Progress |
| 44. | 11.28.2018 | Summer 2018 | Costa Group | AIDAdiva | A crewmember emailed CCM Christopher Donald alleging that when the ship sailed in Europe during the summer of 2018, the first engineer allowed a prohibited grey water discharge in the Baltic Sea. The crewmember further alleged that the chief engineer had covered up this discharge by possibly falsifying the sewage and grey water record books. According to the crewmember, all of the engineers were aware of the discharge and that the chief engineer threatened to give bad appraisals if the incident was reported. | RAAS is leading the investigation into the discharge, recordkeeping, and retaliation allegations. *UPDATE: RAAS completed the review and concluded that there was no evidence to support the complainant's allegations. The processing equipment was function and the First Engineer and Master were never onboard the ship at the same time. CMG sent an instruction to all Engineers and Environmental Officers reminding them that all discharge operations are to be recorded.* | Complete |
| 45. | 11.28.2018 | 11.20.2018 | CCL | Carnival Horizon | A crewmember emailed CCM Christopher Donald alleging that the Food Operations Manager took no action after being notified that plastics, oil, and paper had been found food waste shredder. The crewmember believed that as a result of the inaction, the non-food items had been discharged at sea. | CCL launched a Company review of the allegation. The final report is expected to be issued before the end of January 2019. *UPDATE: The final report is expected to be issued before March 1, 2019.* | In Progress |
| 46. | 11.28.2018 | 11.15.2018 | HA Group | Crown Princess | While the ship was underway, an EOOW noticed that entries in the Oil Record Book (ORB) seemed different to what he had seen the previous day. An initial review indicated that the original entry may have been made with an erasable ink pen and was later changed, using the eraser, by a 2nd Engineer. This pen | The very preliminary investigative review appears to indicate the 2nd Engineer was using an erasable pen, that the changes made to entries reported were corrections to ORB entries that the EO had already identified, and the | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/02/2019 Page 121 of 143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | may have also been used by the same 2nd Engineer when making prior entries in the ORB. The ORB was secured and a new ORB was started. An entry is being made in the ORB where the erasable pen may have been used. The 2nd Engineer was suspended from duty. The U.S. Coast Guard was notified. The ship was already scheduled for a Coast Guard Port State Control Inspection in Fort Lauderdale on 17 November. The ship's Flag Administration was notified and RAAS was engaged to conduct a Level 3 investigation. The very preliminary investigative review appears to indicate the 2nd Engineer was using an erasable pen, that the changes made to entries reported were corrections to ORB entries that the EO had already identified, and the erasable pen was not being used to hide illegal transfers/discharges. The investigation pends further documentation, review and analysis. | erasable pen was not being used to hide illegal transfers/discharges. The final report of the investigation is pending. | |
| 47. | 11.28.2018 | 10.28.2018 | Costa Group | AIDAvita | While the ship was alongside in Aqaba, the ship's incinerator was set out of service due to a failure involving the analog controller. Initial onboard technical assessments and follow ups did not resolve the problem. Spare parts will be delivered on 05 or 06 November in Dubai, UAE. The next garbage disposal is planned in Salalah, Oman, on 02 November. Shore side management are reviewing the option of adding additional spare parts on board. | The electrical spare part called "Controller 5514 A2b" was delivered in Dubai and replaced on November 7, 2018. During maintenance the crewmembers noted that a bearing for the conveyor of the incinerator also needed to be replaced. The new bearing was delivered in Dubai on November 8, 2018 and installed. After tests, the incinerator is back in service. | Complete |
| 48. | 11.28.2018 | 10.17.2018 | HA Group | Oosterdam | While the ship was underway towards Dubrovnik, Croatia, the incinerator feed conveyor belt failed because a pin on the conveyor chain failed, which resulted in the conveyor becoming misaligned and seizing as it jumped off the drive gear. The incinerator remains out of operation as temporary repairs to the conveyor were unsuccessful. The convey chain and carriers are not on the spare part list and not carried onboard. An Equipment Failure Report was submitted and a new conveyor chain and carriers are on order. Current lead time for the new parts is 10 weeks from the vendor. Garbage will be offloaded in the upcoming ports until the incinerator is operational. | The convey chain and carriers are not on the spare part list and not carried onboard. An Equipment Failure Report was submitted and a new conveyor chain and carriers are on order. Current lead time for the new parts is 10 weeks from the vendor. | In Progress |
| 49. | 11.28.2018 | 10.18.2018 | CCL | Carnival Breeze | While the ship was alongside in Grand Turk, a housekeeping crewmember drained a wet vacuum full of approximately 16 liters of soapy water into a deck scupper drain, as advised by the Assistant Housekeeping Manager. An investigation revealed that the water contained approximately 30 milliliters of a chemical approved for internal use but not included in the approved chemical list for hull and open deck cleaning operations. The Ship Manager witnessed the incident and stopped the internal work operation immediately. All the remaining water containing the diluted chemical was taken to the garbage room and disposed of correctly. The MARPOL Annex V violation was recorded in the Garbage Record Book and NAPA eLog and was reported to the local agent to notify the authorities. All crewmembers joining the ship receive environmental awareness induction training, including the Environmental Awareness video, and also receive Enhanced Environmental Training not to pour any chemicals into ship drains. At each homeport Safety Briefing, all crewmembers and passengers are advised not to throw or discharge any material overboard. On 23 October, the Fleet Housekeeping Manager sent a message to all Hotel Directors, Housekeeping Managers and Laundry | Crewmembers will be interviewed to determine the root cause. The completion date for the interviews is expected to be in four months' time given the crewmembers' leave schedules. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Managers, re-enforcing the proper method of disposal. This message was shared with all EOs. The root cause and preventive action will be determined. | | |
| 50. | 12.14.2018* | 11.04.2018 | CCL | Carnival Liberty | While the ship was alongside in Port Canaveral, an Oily Water Separator (OWS) was tested as part of the service company's biannual visit and was found unable to discharge through a BCDB. The service technician's report stated that the bilge water processed by the OWS was filled with bubbles. A similar issue had previously been noted on 24 September. The OWS was taken out of service until the manufacturer can troubleshoot the issue. Entries were made in the Oil Record book and NAPA eLog. There was no operational impact as the other OWS remained in service. As a preventive measure, the ship will continually use, inspect and test the OWS in order to identify malfunctions in a timely manner. | The OWS was placed back in service on December 8, 2018. | Complete |
| 51. | 12.14.2018* | 11.10.2018 | CCL | Carnival Miracle | The dry waste shredder failed due to a damaged shaft roller bearing. Consequently, the incinerator shredder was taken out of service. The roller bearing likely failed due to the age of the equipment. The unit was isolated for repair. As a preventive measure, the damaged bearing will be replaced and maintained as per manufacturer s recommendation. An entry was made in the NAPA eLog. The incinerator shredder remains out of service, resulting in the ship being able to only burn biomedical waste via the flap. All other garbage is being offloaded. A new shredder has been requested and it is being determined if the shredder can be repaired onboard. An eNOA has been submitted. | The dry waste shredder's roller bearing has been replaced and the shredder is now fully operational. | Complete |
| 52. | 12.14.2018* | 11.07.2018 | CUK | Arcadia | While the ship was underway and trying to carry out deballasting operations, an alarm for "high differential pressure" activated, preventing the system from running. The filters were checked and found partially blocked. The filter was cleaned, but the issue remained. Further investigations revealed that the filter backwashing motor had burned out. The faults with the pressure transmitter and flow meter persisted and a further issue within the system computer is suspected. The manufacturer has been contacted for remote guidance and support to resolve the issues. Due to the nature of the defect, a service visit is currently being arranged. The system remains out of service. | The crewmembers resolved the differential issue by installing a new pressure transducer. However, the flowmeter continues to give incorrect readings and shuts down. The filter spare motor is expected on January 6, 2019. Although, the system can be run without it by manual backflush. An Alfa Laval technician joined the ship on December 7, 2018 to conduct maintenance. *UPDATE: As of December 20, 2018, the system is back in service.* | Complete |
| 53. | 12.14.2018* | 11.05.2018 | CUK | Ventura | While the ship was alongside, a contractor accidentally punctured the Advance Air Quality System - formerly EGCS (AAQS) system pipe on a Diesel Generator (DG) when fitting spray protection to the AAQS pipe work. The AAQS was isolated until the pipe was repaired on 07 November and the system was put back in service the same day. There was no operational impact. | The AAQS was isolated until the pipe was repaired on 07 November and the system was put back in service the same day. There was no operational impact. | Complete |
| 54. | 12.14.2018* | 10.30.2018 | HA Group | Zuiderdam | While the ship was alongside in Halifax, Canada, the ship experienced failures of the incinerator's hydraulic system. Two directional valves were tested with no defects found. A purchase order was created for a new non-return valve for the hydraulic pump. The part has a 21-day lead time. The projected date to have the incinerator back in operation is early December 2018. The ship has scheduled additional garbage offloads to shoreside facilities until the incinerator is repaired. | The crewmembers received the delivery of the non-return valve on December 26, 2018 and returned the incinerator to service on December 31, 2018. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 55. | 12.14.2018* | 11.04.2018 | HA Group | Coral Princess | During a scheduled U.S. Coast Guard (USCG) Annual Examination while the ship was alongside in Guam, one deficiency was noted against the ISM Code. The ship does not have established procedures to pump water into a grey water tank and no approved hoses are kept on board. This deficiency was raised after the USCG Port State Control inspectors witnessed a transfer of water from a containment area under a condenser to a grey water tank sounding tube. The transfer operation is being reviewed and a company led investigation has been initiated. Results pend. A preliminary review of the transfer operation suggests one of the hoses composing the line to transfer the sea water to the accommodation grey water tank was improperly used. The subject hose was labeled "sludge". This was noticed by the Chief Stoker who stopped the operation and placed the proper hose on the line immediately. The grey water tank was isolated and its contents were offloaded ashore during the sludge offload. The grey water tank was cleaned and put back into service. Oil Record Book entries were completed. | The review confirmed no violation of MARPOL I occurred. All possible contaminated grey water was retained onboard. The direct cause of the incident was procedural non-conformance. Indirect cause (root cause) is considered to be insufficient resources to work load demands. The Company is evaluating preventative actions which are expected to be completed before the end of the year. *UPDATE: The Company is considering defining standard coding to differentiate transfer hoses for easy visual identification. The Company is also determining whether it is possible to offload pumps that are not required. These action items are expected to be completed by February 2019.* | In Progress |
| 56. | 12.14.2018* | 10.31.2018 | CCL | Carnival Ecstasy | While the ship was at anchor in Princess Cays Island, Bahamas, the Bridge look out noted water overflowing from a starboard side air vent. The OOW notified the ECR and requested the EOOW stop the ballast/grey tank transfer operation in progress. The overflow lasted for about five minutes and resulted in the discharge of at least 200 liters of grey water in violation of Company policy. The overflow occurred due to the failure of the tank level sensor on a ballast/grey tank. The Chief Engineer took the affected tank out of service until the sounding sensor issue is resolved. The tank remains out of service. Once the tank is back in service, sounding values will be frequently verified to identify any discrepancies. The incident was reported to the Island Manager by the ship agent and was recorded in the NAPA eLog. The tank level sensors on all of the ships of this class are being replaced. Most are being replaced in service. The remainder, which can only be replaced during drydock, will be replaced by the end of the next drydock cycle. | At this time there is no further information. The tank level sensors will be replaced during the next scheduled drydock (September 30, 2019 to October 12, 2019). | In Progress |
| 57. | 01.02.2019* | 10.26.2018 | CCL | Carnival Imagination | While the ship was underway, the starboard side oily water separator (OWS) was placed out of service for unplanned feed pump maintenance due to low discharge pressure. This had no impact on discharging treated bilge water overboard because the port side OWS remained fully operational. An entry was made in the Oil Record Book and NAPA eLog. The feed pump was dismantled and overhauled. The rotor stator, seal packing, and O-ring were replaced. On 27 October, the feed pump was installed and the OWS was placed back in service. An entry was made in the Oil Record Book and NAPA eLog noting that the oil filtering equipment was restored, and the eNOA was also updated. As a preventive measure, planned maintenance schedules will be followed. | The feed pump was dismantled and overhauled. The rotor stator, seal packing, and O-ring were replaced. On 27 October, the feed pump was installed and the OWS was placed back in service. | Complete |
| 58. | 01.02.2019* | 11.25.2018 | HA Group | Oosterdam | While the ship was underway towards Grand Turk, Turks and Caicos, damage was discovered on the lower gate of the incinerator secondary chamber, rendering it out of service until repairs are completed. The ship will land dry waste ashore until the incinerator is fixed. The incinerator is expected to be offline until approximately 04 Dec while crew complete cement repairs inside | Crewmembers repaired the lower gate and the incinerator is in service. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | the secondary chamber refractory. The cause of the damage was determined to be normal wear and tear associated with use of the incinerator. | | |
| 59. | 01.02.2019* | 11.21.2018 | HA Group | Crown Princess | While the ship was alongside in St John's, Antigua, the Ballast Water Treatment System (BWTS) was inspected following an incorrect display indication. Several lamps and connections were found melted due to a short circuit caused by a water leak. The BWTS will remain out of service until spare parts are delivered onboard. An urgent technician service visit and spare parts were requested. Delivery and visit dates are pending. Until repairs are conducted, the ship is required to perform ballast water exchange as an alternative method of compliance. The spare parts that were previously onboard had been used a few days prior to this incident to perform maintenance on low intensity lamps. No eNOA is required. | The parts were delivered to the ship on December 17, 2018. An OEM engineer join the ship and brought the system back online on January 28, 2019. | Complete |
| 60. | 01.02.2019* | 11.17.2018 | CCL | Carnival Liberty | Modifications to a discharge line were not completed before the ship entered an Emission Control Area, so the Advanced Air Quality System (AAQS/EGCS) was not used and the ship changed over to MGO to remain compliant. Installation of the valves and piping was completed, but some electrical/pneumatic control valves, cabling connections and control panel software updates remain pending. The AAQS will be offline until the modifications are complete and documentation is approved. During this time the ship will continue to change over to compliant fuel when needed. An entry was made in the NAPA eLog. | The modifications are complete and documentation approved by Tech. Ops. SVP Mark Jackson. The AAQS is now in service. | Complete |
| 61. | 01.02.2019* | 11.15.2018 | CCL | Carnival Conquest | A ship's only incinerator has been taken out of service due to damaged refractory lining within a combustion chamber. Repair by a third party contractor is scheduled for completion by 02 Dec. The ship is currently unable to burn garbage and all waste will be offloaded. An eNOA has been submitted. | The third party contractor completed the repair on December 5, 2018. | Complete |
| 62. | 01.02.2019* | 11.14.2018 | HA Group | Volendam | While the ship was underway towards Half Moon Cay, Bahamas, the incinerator was taken out of service due to a broken Variable Frequency Drive (VFD) for the flue gas fan. The incinerator will remain out of service until a new VFD is delivered and installed in mid-December. Meanwhile, garbage will be offloaded to shoreside facilities. An eNOA was not required. The part is not defined as a critical ECP part and was therefore not in stock onboard. Spare VFD's have now been ordered for both sister ships which have the same incinerator model. | The VFD was delivered and installed. The expected delivery date of the VFD is now January 2019. *UPDATE: The incinerator was returned to service.* | Complete |
| 63. | 01.02.2019* | 11.12.2018 | CCL | Carnival Conquest | While the ship was alongside in Grand Turk, Turks & Caicos, two Advanced Air Quality Systems (AAQS/EGCS) were taken out of service due to several sea water leaks from the DeSOx washing towers caused by acid corrosion and welding failure. The asset team is working on the repair action plan. Depending on availability, contractors are expected to be on board by Q2 2019 to complete the repairs. In accordance with the recently completed AAQS reliability study, system components will be replaced with improved materials and welds repaired with enhanced procedures. With the ship's third AAQS currently under maintenance, all AAQS are out of commission. MGO will be | At this time there is no further information. Contractors are expected to complete repairs by Q2 2019. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | used in all ECAs. An entry was made in the NAPA eLog and an eNOA will be submitted before the next US port. | | |
| 64. | 01.02.2019* | 11.06.2018 | HA Group | Seabourn Encore | While the ship was alongside in Abu Dhabi, United Arab Emirates, the ship experienced a malfunction of the incinerator. It was found that the gearbox was misaligned with the screw shaft, which appears to be a design flaw. The technical department onboard managed to complete temporary repairs and reinstate the incinerator. A permanent repair will require a new screw shaft, which is on order. A Guarantee Failure Report has been submitted. Temporary repairs have been completed. Lead time for the new screw shaft pends notification by the shipyard. | The estimated lead time on delivery and installation is six months. | In Progress |
| 65. | 01.02.2019* | 10.24.2018 | HA Group | Queen Elizabeth | During an inspection it was noticed that the bearing on the drive end of the main drive motor of the shredder was excessively noisy and required the incinerator to be stopped. The incinerator will remain out of service until the bearing is changed; this means there will be increased landing of waste that could be burned in the incinerator. The new bearing was sourced onboard and ship staff have removed the old bearing to replace it with the new bearing. The incinerator shredder is back in service. | The new bearing was sourced onboard and ship staff have removed the old bearing to replace it with the new bearing. The incinerator shredder is back in service. | Complete |
| 66. | 01.02.2019* | 11.20.2018 | HA Group | Maasdam | While the ship was alongside in Suva, Fiji, traces of oil were found in a ballast water tank during a monthly inspection of the ballast water tanks. The tank was empty and contained residual water with HFO contamination evident on the tank bulkheads. No immediate structural damage, cracks or pin holes were found in the tank. The remaining tanks and ballast system are being inspected for contamination. No contamination of the aft ballast system or tanks was noted. The forward section of ballast main has been blanked off to prevent discharge of tanks or further contamination risks. Details of tank discharge since the last inspection are being collated and an Oil Record Book entry has been made, along with notifications of the MARPOL Annex I violation to Flag and local authorities. The ship offloaded two-thirds of the tank contents in Auckland. The remainder will be processed through the ship's treatment plant. Until the tank is completely empty, a full inspection cannot be carried out to determine the source of the contamination. A further update will follow once available. | A cleaning crew joined the ship on December 21, 2018. After the cleaning, repairs will be arranged and as well as the Class inspection. The project is expected to be completed before March 2019. In response to the CAM request for clarification propounded on December 21, 2018, further review confirmed only the WB01SB, WB01C, and WB02SB contained oil. *Update: WB01C received a CoC from Lloyds and permanent repairs will be completed during drydock tentatively scheduled for April 2021. The crewmembers are currently checking WB01C every two weeks for fuel leaks. AMOSW entries are made each time an inspection is made. The results of the samples taken from WB01SB are pending. WB01SB was flushed and cleared for usage for the forward ballast system on January 22, 2019. Additional review revealed that WB02B was not contaminated as previously believed.* | In Progress |
| 67. | 01.02.2019* | 11.16.2018 | CUK | Queen Victoria | While the ship was alongside in Southampton, an oil sheen was reported on the aft starboard side of the ship. The oil sheen dispersed and no further sheen was observed. It was concluded that the oil sheen was generated as a result of maintenance on the starboard azipod slew bearing seal which required routine greasing due to a recorded increase of oil loss through the seal (approximately seven liters loss of oil over a four day period). The oil sheen resulted from 0.2 liters of oil being ejected from the seal as a result of the grease being pumped in. As a preventive action, the existing oil in the starboard slewing bearing housing will be replaced with grease, similar to the port housing. Parts required are on order. The MARPOL Annex I violation was reported to the port authorities via the local agent. An entry was made in the Oil Record Book. | As a preventative action, the existing oil in the starboard slewing bearing housing will be replaced with grease, similar to the port housing. Please note, after further review of the incident the ship confirmed the amount of oil lost. This accounts for difference in the amounts reported in the email to the port authority sent at 1321 hours on November 16, 2018 and the incident report sent at 1718 hours later that same day. Additionally, the initial report of a 3 cm loss (equating to 7 liters) does not appear to be correct. The ship conducted routine maintenance on the pod on November 16, 2018 while alongside in Southampton prior to the oil sheen from the estimated 0.2 liter oil loss related to the grease being pumped into the seal. The preventative action remains in place and will be complete on delivery of the parts. Of note, no further leaks have been identified since the incident. *UPDATE: Following further review,* | In Progress |

55

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/02/2019 Page 126 of 143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | | *the ship will not utilize the grease used in the port side given the grease has a very high viscosity and cannot be treated to reduce water content. Additionally, it would be very difficult to remove once added and is not an EAL. As an alternative, the ship ordered a biodegradable EAL, the same lubricant that is in the ships propeller bearings and seals. This is scheduled for delivery in Singapore on March 24, 2019. An oil change of the system will be planned shortly thereafter.* | |
| 68. | 01.02.2019* | 10.16.2018 | HA Group | Seabourn Encore | The ship was notified that the last Advanced Waste Water Treatments System (AWWTS) sampling results showed a high quantity of fecal coliform (488 CFU/100ml) in excess of the required MEPC.227 (64) limit of 100 FCU/100ml. In consultation with the shoreside team, the decision was made to restrict permeate discharge at 12 nautical miles from the baseline and to minimize permeate generation while inside 12 nautical miles. The bioreactor and UV filter were cleaned and an update test sample was scheduled and taken in Piraeus, Greece, on 20 October. Results of the test sample pend. | On October 20, 2018, permeate samples were taken to determine if the cleaning of the bioreactor and UV filters would improve the treatment process. The results of the permeate sample tests showed that the Fecal Coliform value came down to 4 CFU/100mL and, additionally, all other parameters were within acceptable limits. These sample results demonstrate that the AWWTS is working well. | Complete |
| 69. | 01.02.2019* | 11.24.2018 | CCL | Carnival Conquest | While the ship was transiting Bahamian archipelagic waters en route to Port Everglades, 258 cubic meters of ballast water were discharged in violation of the IMO Ballast Water Convention. Preliminary indications are that the EOOW failed to attend a meeting with the Bridge, failed to follow the instructions provided by the Bridge during the briefing at the start of the watch as well as the Chief Engineer's standing orders and failed to inform the Bridge before conducting the discharge operation. After the initial report, it was disclosed by the EOOW that the Bridge OOW offered to cover up the occurrence and change the time and location of the discharge to indicate it had occurred in a permitted area. Approximately 10 minutes later, the Bridge OOW called the EOOW back, stating that he was going to report the violating discharge to the Staff Captain. The Bridge OOW made these communications from the Gyro room located inside the Bridge. This room is not fitted with VDR microphones. A RAAS-led investigation has been initiated. | The RAAS-led investigation report and findings are pending. *UPDATE: The final report is expected to be issued before March 1, 2019.* | In Progress |
| 70. | 01.02.2019* | 11.17.2018 | CCL | Carnival Triumph | While the ship was underway inside Mexican waters, approximately 45 cubic meters of pool water was discharged when a dumping valve did not close completely. Although the pool forward pool was in recirculation mode, the forward pool dumping valve position was partially open due to debris in the actuator and low hydraulic oil pressure. The valve was immediately closed manually. No manual overboard valve is fitted after the hydraulic pool dumping valve. The violation of local regulations was reported to the Cozumel Harbor Master via the ship's agent and was recorded in the NAPA eLog. After further investigation, it was noted that the failure was on the hydraulic oil distribution block. As a preventive measure, the entire hydraulic system for controlling open/close will be replaced during drydock in March 2019. | At this time there is no further information. The entire hydraulic system for controlling open/close will be replaced during drydock in March 2019. | In Progress |
| 71. | 01.11.2019* | 12.03.2018 | CCL | Carnival Splendor | During an overboard discharge from the oily bilge tank clean side, the EO noted a difference of 3.4 cubic meters between the quantity discharged as per tank sounding and the quantity discharged as per the control system. One of the ship's two BCDBs was taken out of service. The flow meter was replaced | The flow meter was replaced and tested by the manufacturer's technician and was placed back in service on 09 December. As a preventive measure, | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS   Document 98-1   Entered on FLSD Docket 04/02/2019   Page 127 of 143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | and tested by the manufacturer's technician and was placed back in service on 09 December. As a preventive measure, maintenance and tests will continue to be carried out per the Planned Maintenance System. Appropriate entries were made in the Oil Record Book and NAPA eLog. | maintenance and tests will continue to be carried out per the Planned Maintenance System. | |
| 72. | 01.11.2019* | 11.27.2018 | CUK | Queen Mary 2 | The forward centrifugal Oily Water Separator (OWS) was taken out of service due to a low flow alarm caused by a blockage on the Oil Content Meter (OCM) measuring cell sample line. The aft OWS remained in service. There is a history of blockage in this sample pipework because the pipework cannot be cleaned without cutting and re-welding. A double-ended compression fitting was ordered to facilitate cleaning and this failure and shut down of the OWS was used as an opportunity to fit. The compression fitting was added to the vulnerability assessment and the new seals fitted were also recorded. The forward OWS was put back in service on 29 November. An entry was made in the Oil Record Book. | A double-ended compression fitting was ordered to facilitate cleaning and this failure and shut down of the OWS was used as an opportunity to fit. The compression fitting was added to the vulnerability assessment and the new seals fitted were also recorded. The forward OWS was put back in service on 29 November. | Complete |
| 73. | 01.11.2019* | 12.08.2018 | CCL | Carnival Inspiration | During normal operation, the main drive shaft of the silo shredder was found broken. The main drive shaft was recently repaired for the same issue. The issue was caused by poor condition of the main drive shaft and this will not affect the new part. Delivery of the part has been expedited but the shredder continues to be out of service. There is no operational impact. An urgent order was submitted and the shaft should be delivered by January 2019. The silo system was put out of service. As a preventive measure, there will be a monthly check of the system during cleaning time. | The delivery of the part is expected on January 28, 2019.  *UPDATE: The delivery of the silo part is pending.  The incinerator continues to be out of service.* | In Progress |
| 74. | 01.11.2019* | 12.02.2018 | Costa Group | AIDAvita | During the monthly inspection of the Ballast Water Treatment System (BWTS), the Chief Engineer observed that an electric motor belonging to the automatic back washing filter of the BWTS had been removed. Onboard investigations identified that the motor from the BWTS had been used to replace a similar electric motor installed on an Advanced Air Quality System because there was no additional spare part available on board. The BWTS was set out of service. No operational impact due to the fact that the BWTS is not scheduled to be used in the near future. The necessary spare part is scheduled to be delivered on 18 December. Investigation revealed that the root cause was linked to human error and that relevant information was lost during the hand-over. | The ship received the electric motor and a spare part in Singapore on December 18, 2018.  This installation is complete and the Ballast Water Treatment System is in service. | Complete |
| 75. | 01.11.2019* | 11.26.2018 | CCL | Carnival Valor | The incinerator silo conveyor chain broke due to wear and tear and garbage could not move to the incinerator feeding gate. The incinerator was set out of service. The silo was emptied and then the chain was repaired. After returning the incinerator to service on 30 November, the incinerator silo conveyor chain broke again and remains out of service until further repairs are completed. The repair is expected to be completed by 11 December. As a preventive measure, the ship is checking the rest of the chain for any other areas that may need to be replaced. | Crewmembers completed the repair in early December.  The incinerator is operational. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 76. | 01.11.2019* | 11.19.2018 | CCL | Carnival Miracle | While the ship was underway, two wet food shredders failed due to damaged shaft cutters. The components failed due to the age of the equipment. The systems were isolated for repair and new shredders were ordered. As a preventive measure, maintenance of the equipment components will continue to be followed as per manufacturer specifications and a requisition for a new shredder has been submitted. An entry was made in the NAPA eLog. There was no operational impact as the ship's main shredder system remained operational. The food waste systems have been repaired and are again operational. An eNOA was submitted. | The systems were isolated for repair and new shredders were ordered. The two wet food shredders were out of service for eight days. | Complete |
| 77. | 01.11.2019* | 10.12.2018 | CCL | Carnival Paradise | While the ship was underway, a non-ODS leak was detected. Approximately 515.5 kgs of R410a leaked from failed piping and a leaking valve near the compressor unit. The leaks were likely caused by ship vibrations and the poor condition of the pipe. The compressor system was isolated and the broken pipe was replaced. The system was put back in service and refilled later that day. As a preventive measure, all other piping and valves on other compressors were checked for leaks as per the weekly PMS requirements. The permanent refrigerant leak detection equipment in the air conditioning compressor room is out of service, but a requisition was made to repair the system on 19 August and is waiting for the requested spare parts to arrive onboard. An entry was made in the Refrigerant Record Book. | A defective power supplier caused the system failure. The ship issued a requisition for the spare part which has been approved. The delivery date is being confirmed, but expected to be delivered onboard the vessel within three weeks. *UPDATE: The part was delivered and installed onboard. The system is operational.* | Complete |
| 78. | 01.11.2019* | 11.26.2018 | HA Group | Maasdam | While the ship was alongside in Auckland, New Zealand, approximately two liters of treated sewage entered the water during an offload to a barge. Once the offload started, the crewmember stationed at the shell door noticed a leak from the contractor-provided hose and the operation was halted. The hose was replaced and the process continued without further issues. Though the source tank was contaminated with HFO as previously reported, it is unlikely any HFO went overboard (tank was half-full with the pump suction set at the bottom of the tank, below the level of floating oil and no visible sheen was seen after the discharge). The MARPOL Annex IV violation was reported to the local port and authorities. An entry was also made in the Oil Record Book because the tank was contaminated with HFO. When providing the hoses, the shoreside contractors reported that the hoses had been tested and fit for purpose. Further review revealed that the hose suffered extra wear at the point where the coupling was attached. The port operations team will be asked to review the contractor's services and look into why a substandard hose was initially provided. | The contractor was unaware that hoses provided by the pumping team were substandard. WB01SB, WS01C, and WB02SB contained oil. WB01SB, WS01C, and WB02SB are the ballast tanks referred to in the November 28th report. WS01C is the source tank referred to in the Flash Report dated December 5, 2018. Ballast tanks have the dual function of holding ballast and permeate. WB01C and WB01SB were used to store permeate. Class approved the dual use when the ZENON sewage treatment system was installed onboard the ship. The ship took the ballast/permeate tanks out of service and isolated the tanks in order to stop the spread of HFO throughout the ballast system. Class approved the ship's action. The effort to pump water out of the "source tank" on December 5, 2018 was to remove the contaminated permeate. | Complete |
| 79. | 01.11.2019* | 09.30.2018 | CCL | Carnival Pride | While the ship was alongside in Baltimore, Maryland, crewmembers admitted that they had been refilling the gravity tank of an azipod for two months without properly recording the operation and quantity of added oil in the Oil-to-Sea-Interface (OTSI) Record Book. Roughly 122 liters of oil was added in the last two months, which is within the range approved by the manufacturer. The oil ended up in the sea as each OTSI system has an allowable amount of loss that is determined by the manufacturer. The oil used is not an environmentally acceptable lubricant so is not biodegradable. The amount leaked was within the allowable amount. No oil leakage was detected by divers | Upon return from vacation, the engineer will be interviewed regarding the incident and how the crewmembers determined the amount was within the allowable amount. *UPDATE: The engineer will be interviewed during the last week in February.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | during the Lloyd's inspection on 21 September or during previous checks. The missing entries was due to an oversight by crewmembers. An entry was made in the Oil Record Book and further OTSI operations have been properly recorded. As a preventive action, all engineers involved in OTSI record keeping were retrained. While the engineer was trained on 27 July and checks were taking place weekly, the engineer was using a separate form to track the gravity tank activity. The engineer responsible had signed off the day after this was discovered which did not allowing for proper questioning about his personal disregard of the policy. Additionally, there was no historical data that would imply that there was an issue with the system so it would not have flagged as an issue that would have caused further investigation. | | |
| 80. | 01.11.2019* | 11.02.2018 | CUK | Queen Mary 2 | While the ship was alongside in Zeebrugge, Belgium, a Diesel Generator (DG) was started on MGO for testing after maintenance. The associated EGCS automatically started. EGCS use is prohibited within three nautical miles of the Belgian coast. Visible steam emissions, caused by the EGCS, were seen from the funnel and lasted for several minutes. Once the unauthorized start of the ECGS was identified, it was shutdown immediately. Investigation into the cause of the auto-start revealed that, although the control system indicated the EGCS was off and not set to auto-start, the EGCS control panel was in local with standby selected. The investigation concluded that the existing checklists are not explicit regarding the extent of checks required to negate recurrence. As a preventive measure, the arrival and departure checklists were revised and watchkeepers were trained to ensure the EGCS overboard suction/discharge valves are isolated and ensure the start interlock is enabled when EGCS use is prohibited or otherwise should not be used. This change is currently being reviewed to see if this needs to be rolled out across the fleet. | The change is reflected in the December HESS update. | Complete |
| 81. | 01.11.2019* | 10.12.2018 | CUK | Aurora | Following the previous incident of a high exhaust gas boiler (EGB) outlet temperature on a diesel generator (DG) and a small fire inside, the EGB was soot blown several times to clear and reduce the high temperatures. During this time two racks were closed as normal practice. The engine was restarted with EGCS back in operation. Due to human error and a lapse of concentration the SEOOW did not reopen the rack valves when restarting the DG or EGCS. Therefore for a period of eight hours there was no monitoring of ECGS washwater PAH/turbidity and PH. The investigation found that as well as the oversight, when the valves are in manual control from the EGCS panel, the system does not alarm on Ecospray or IMAC for any low flow which would have indicated the loss of monitoring. As a corrective action for the oversight, watchkeepers will record soot blowing in the handover book and specifically state that racks were closed as a reminder during the handover to check that they are now open. As a further preventative action a request has been made for a software update that would allow the low flow alarm to activate regardless of valve control. The incident falls under 'E3.8 - Liquid Discharges: Non-Compliant EGCS Washwater (pH, PAH, Turbidity)' which is a 'complete failure or prolonged exceedance of limits of one or more of the regulated water sensor parameters of pH, PAH (differential), or turbidity (differential), which the ship has been unable to correct after six hours'. As ship does not know | The request for the software update that would allow the low flow alarm to activate regardless of valve control is pending due to further discussions with EcoSpray.  In the meantime, crewmembers are noting in the watch handover log when valves are opened and closed for soot blowing. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | whether it exceeded the parameters during the eight hour period, the incident could be recorded as an event or as a near-miss. | | |
| 82. | 01.25.2019* | 12.14.2018 | CCL | Carnival Fantasy | While the ship was en route to Mobile, Alabama and in international waters, the 3rd Engine Officer noticed a leak on the mechanical seal of an Oily Water Separator (OWS) feed pump during bilge discharge through the BCDB. The OWS was stopped immediately. There were no spare mechanical seals on board. An urgent request for the spare parts was issued and approved, no delivery date as of yet. As a preventive measure, it has been suggested that the mechanical seal of the feed pump should be linked as a critical spare part. Environmental Manager will follow up on the suggestion. This OWS remains out of service however the ship is still able to process bilge water as a second OWS is operational. An entry was made in the NAPA eLog. | Based on further review, the company decided not to list the mechanical seal as a critical spare part given there is no fleetwide consistent failure rate. Crew will continue to monitor failures and ensure that there are sufficient spare seals onboard. If pump seals failures become more prevalent, the company will revisit the issue. The ORB was put into service on December 30, 2018. | Complete |
| 83. | 01.25.2019* | 11.23.2018 | HA Group | Oosterdam | While the ship was underway from Cozumel, Mexico to Fort Lauderdale, FL, the centrifugal Oily Water Separator (OWS) used for internal transfers became inoperable and was taken out of service. The OWS was installed in April 2018. The Oil Content Meter (OCM) was not reading below 48ppm. The OCM was checked and repaired the following day by the vendor. The OWS was reassembled and is back in operation and able process bilge water. A manufacturer's representative will attend the ship on 02 Dec to investigate the cause of corrosion to the skid and internals of the OWS. The ship's static OWS remained in service. Processed bilge water will be offloaded shoreside at the next port of call. An entry was made in the Oil Record Book. | A manufacturer's representative attended the ship and concluded that the high content of sea water in the bilge caused the corrosion after only six months of operation. The OWS was out of service from 1345 hours on November 23, 2018 to 0050 hours on November 25, 2018. | Complete |
| 84. | 01.25.2019* | 11.20.2018. | CUK | Queen Mary 2 | The aft centrifugal Oily Water Separator (OWS) tripped on low feed pressure after following a de-sludge operation. The ship had reduced bilge processing capacity until a blocked three-way valve was replaced and the OWS was returned to service. An entry was made in the Oil Record Book. | The ship had reduced bilge processing capacity until a blocked three-way valve was replaced and the OWS was returned to service. An entry was made in the Oil Record Book. The OWS was out of service from 2200 hours on November 20, 2018 to 1500 hours on November 26, 2018. | Complete |
| 85. | 01.25.2019* | 11.11.2018 | HA Group | Seabourn Sojourn | During operation of the centrifugal Oily Water Separator (OWS) while the ship was underway, the memory card, which records the position of the OWS three-way valve and the PPM content value, failed. As a result of the failure, the OWS operation was immediately stopped. A spare memory card was installed on 12 November and the recording function of the system is now functioning correctly with no further issues. The old memory card has been send to the vendor for analysis and servicing/repair. | Further review confirmed the Oil Monitoring Device was defective. Crewmembers replaced the unit and the system is fully functional. The OMD was replaced with a spare unit. The OWS was out of service for 24 hours and 18 minutes. | Complete |
| 86. | 01.25.2019* | 11.08.2018 | CUK | Queen Mary 2 | While the ship was underway, the Oily Water Separator (OWS) stopped due to no flow to the oil content meter. The solenoid three-way valve was replaced the following day and the OWS was returned to service. An entry was made in the Oil Record Book. An alternative OWS was available whilst the unit was offline, so no operational impact was noted. | The solenoid three-way valve was replaced the following day and the OWS was returned to service. The OWS was out of service for 34 hours and 27 minutes. | Complete |
| 87. | 01.25.2019* | 12.16.2018 | HA Group | Island Princess | While the ship was underway, the ship's incinerator became inoperable due to flame path damage to the secondary burner chamber. The incinerator was out of service until 20 December when repairs and testing were completed using | The incinerator was out of service until 20 December when repairs and testing were completed using onboard spares. During this time the garbage was offloaded to shoreside facilities. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/03/2019 Page 131 of 143

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | onboard spares. During this time the garbage was offloaded to shoreside facilities. | | |
| 88. | 01.25.2019* | 12.15.2018 | CUK | Queen Victoria | Due to the port Membrane Bio-Reactor (MBR) being out of commission and the starboard MBR having pipe blockages, these issues, compounded by bad weather, caused the level of the MBR buffer tank to come into high level. After exploring all options, and to prevent overflow on board the ship, it was decided to discharge the buffer tank overboard. The buffer tank is mainly untreated sewage from the Evac units. Approximately 10 cubic meters of sewage was discharged 79 nautical miles from the nearest baseline, in violation of Company and CLIA policy. The Grey Water / Black Water Log was updated to reflect the event. The ship is awaiting the full report from the technician who attended the ship 13 - 19 December to carry out service and repair of the Port MBR unit. The parts brought were not programmed correctly, therefore the technician will need to return and replace with correctly programmed data. Additional parts are scheduled for delivery by 10 January 2019. Once on board, the unit should be available after a few hours maintenance. Also recorded as a Pollution Prevention Equipment Failure. | After clearing starboard MBR pipework blockage, the MBR is back in service. The port MBR is remains out of service. The ship received the necessary parts on January 10, 2019; however issues persist with the PLC working correctly on the port MBR screen press. Ship's staff are currently attempting to configure this to work, but may need further assistance from Wartsila (Hamworthy). | In Progress |
| 89. | 01.25.2019* | 12.12.2018 | CCL | Carnival Magic | While the ship was underway, the incinerator shut down. The incinerator was set out of service with the emergency stop activated and cooling down mode was initiated to lower the temperature to a safe condition for internal inspection. An internal inspection was completed and it was discovered that the actuator flap malfunctioned due to an air leak from the pipe. It was repaired on 14 December and there was no operational impact. As a preventative action, the incinerator was inspected for any other damages and all air pipes and flaps were tested. | An internal inspection was completed and it was discovered that the actuator flap malfunctioned due to an air leak from the pipe. It was repaired on 14 December and there was no operational impact. As a preventative action, the incinerator was inspected for any other damages and all air pipes and flaps were tested. | Complete |
| 90. | 01.25.2019* | 11.15.2018 | HA Group | Seabourn Ovation | While the ship was at anchor in Náfplion, Greece, an Advanced Air Quality System (AAQS/EGCS) sample pump bearing failed, causing the gas analyzer to go into general fault alarm. The associated Diesel Generator (DG) was not running at the time. The cause of the alarm was determined after departure, when the AAQS Engineer noticed that the sample pump was not running. There is no audible alarm for the gas analyzer's general alarm condition and the AAQS alarm panel is not linked to the alarm list that is regularly monitored by ECR watchkeepers. A local purchase of five bearings was made to conduct necessary repairs. These parts were not already available onboard as the spare parts inventory is still being built up. No air quality regulations were violated. | The ship received the parts and the crewmembers made the necessary repairs on November 18, 2018. The AAQS/EGCS was out of service for three days. | Complete |
| 91. | 01.25.2019* | 12.18.2018 | CUK | Queen Victoria | While the ship was alongside in Las Palmas de Gran Canaria and attempting to discharge bilge water into a quayside tanker, the transfer hose burst because the quayside tanker operator forgot to remove the end cap of the hose. The hose had been inspected by the tanker operator prior to discharge. As soon as they were informed that the cap was still on the hose, the ship's crew immediately stopped the discharge pump, but the tanker operator proceeded to remove the hose cap before the Senior EOOW had a chance to depressurize the hose. Approximately 10 liters of bilge water was sprayed, and less than two fluid ounces of bilge water entered the water. The initial clean-up operation | The initial clean-up operation was conducted by ship's crew with rags and absorbent pads. The ship had to provide a spill kit to the quayside because the truck did not have one. No further sheen was noticed during clean-up operations. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | was conducted by ship's crew with rags and absorbent pads. The ship had to provide a spill kit to the quayside because the truck did not have one. No further sheen was noticed during clean-up operations. Numerous passengers saw the spill and clean-up operations, and some were seen taking photos of the spill. The MARPOL Annex I violation was reported to the port agent and port authorities who attended the quayside immediately. The port agent organized further clean-up of the quayside. This was recorded in the Oil Record Book. No action taken other than discussions with the vendor to take more care for future operations. | | |
| 92. | 01.25.2019* | 12.16.2018 | CUK | Queen Elizabeth | While the ship was alongside in Zeebrugge, Belgium and contractors were conducting testing on the ship's lifeboats, a contractor removed the drain plug from the hull of a lifeboat that was slewed over the ship's side, resulting in an estimated 10 liters of bilge water draining to the sea. The practice of removing the plug had been discussed between the ship's Deputy Captain and the contractor supervisor with explicit instructions not to remove the plug or to drain any water from the boats. No sheen was observed. The lifeboats were recently refurbished in refit and cleaned inside and out. It is assumed that the water lost overboard was accumulated rain or sea spray. The drain plug was immediately replaced. The MARPOL Annex I violation was reported to the port agent. The lifeboat testing stopped, the contractor supervisor was re-briefed and instructions were relayed to his team. A record was made in the Garbage Record Book. | The drain plug was immediately replaced. The MARPOL Annex I violation was reported to the port agent. The lifeboat testing stopped, the contractor supervisor was re-briefed and instructions were relayed to his team. | Complete |
| 93. | 01.25.2019* | 12.14.2018 | HA Group | Eurodam | While the ship was underway towards San Diego, California, a crewmember was found washing the aft mooring deck with 'Clorox' bleach, which is not on the approved chemical list for deck cleaning. The scuppers lead directly overboard and approximately 3.7 liters of chemical, diluted in water, was discharged. The MARPOL Annex V violation was recorded in the Garbage Record Book. No report to local authorities was made as the ship was in international waters. To prevent recurrence, the EO and Safety Officer carried an inspection on 15 Dec 2018 and confirmed the ship is in compliance with ENV-1103. A similar review of all group ships will be completed. Additional training was provided to the deck department. | All ships confirmed with the OLCM and Designated Person Ashore that the ships are in compliance with ENV-1103. | Complete |
| 94. | 01.25.2019* | 12.14.2018 | HA Group | Sea Princess | While the ship was underway towards Willis Island, Australia, 30 liters of water mixed with approximately 0.1 liters of internal use-approved chemical went overboard through a deck scupper. This incident occurred when, due to a flood in the Passenger Library caused by heavy weather, the accommodation team used shampoo/vacuum cleaners to collect the flood water and poured the waste down an outside deck scupper. The machines were previously used to shampoo carpets and the cleaner residue was washed out with the collected water when emptied. When the Manager witnessed this, operations were halted. Based on a review of the chemical properties of the carpet shampoo, this was not a conflict with MARPOL Annex V requirements, nor does the shampoo contain MARPOL Annex III hazardous substances. However, there is no specific statement that the chemical is MARPOL compliant and so the potential MARPOL Annex V violation was recorded in the Garbage Record | At this time, there is no additional information. The fleet is expected to receive their wet-vac no later than the end of February 2019. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Book. No report to local authorities was required because the ship was in international waters. Once the operation was stopped, the remaining water was taken to the garbage room and disposed through the grey water system, which is the usual routine for diluted carpet cleaning soaps. To prevent recurrence, all group ships will be supplied with at least one industrial wet-vac exclusively for quick and efficient flood response. This equipment is not equipped with tanks for cleaning product, so cannot be used for the cleaning of carpet, just the efficient evacuation of water. The fleet is expected to receive their wet-vac no later than the end of February 2019. | | |
| 95. | 02.12.2019* | 12.25.2018 | HA Group | Crown Princess | While the ship was underway towards Port Everglades, FL, a centrifugal Oily Water Separator (OWS) experienced an issue whereby the internal relay on the output module was not closing. As a result, the OWS could not be operated without manual assistance. The OWS will remain out of service until a new module is installed. This OWS is used to initially treat bilge water in recirculation mode. Overboard discharges go through a separate static OWS which is working without any issue. There is no spare internal relay output module onboard. A requisition was raised for a replacement module and shoreside technical support is engaged. The eNOA will state that the centrifugal OWS has been removed from service until a spare internal relay is installed. An entry was made in the Oil Record Book. | Crewmembers installed the new module on January 16, 2019. The OWS is operational. | Complete |
| 96. | 02.12.2019* | 12.24.2018 | CCL | Carnival Liberty | During the monthly test of the Oily Water Separators (OWS) and Oil Content Meters (OCM), a large water leak was experienced from an OWS steam heater body. The OWS is out of service. The cause of the leak is under investigation but is suspected to be caused by a crack on the steam heater body. As the part is not on the critical spare parts list (not a commonly replaced/damaged item) a new steam heater was requested, approved for air freight and is expected to arrive onboard within 10 days. Maintenance of the damaged steam heater is in progress. There was no operational impact as the ship's other OWS is operational. An entry was made in the NAPA eLog. | Crewmembers rectified the issue and returned the system to service. The delivery of the spare steam heater is pending. | In Progress |
| 97. | 02.12.2019* | 12.21.2018 | CCL | Carnival Elation | During an ECP audit, an Oily Water Separator (OWS) was not able to properly discharge via the port BCDB. The OWS was placed out of service. The Captain reported this to the U.S. Coast Guard. The OWS was removed from the IOPP on 22 December and the OWS will remain out of service indefinitely. Even though the Static OWS is MEPC 107(49) compliant, the company is not satisfied with the performance of these units and they are being replaced fleetwide through 2019. There was no operational impact as the ship's other OWS is still operational. An entry was made in the Oil Record Book. | The OWS was removed from the IOPP on 22 December and the OWS will remain out of service indefinitely. Even though the Static OWS is MEPC 107(49) compliant, the company is not satisfied with the performance of these units and they are being replaced fleetwide through 2019. There was no operational impact as the ship's other OWS is still operational. | Complete |
| 98. | 02.12.2019* | 12.21.2018 | CCL | Carnival Imagination | During the monthly test of overboard discharges from the Oily Water Separator (OWS), one OWS failed to operate. The OWS was dismantled and overhauled. It was found that the air regulator was not working. The OWS continues to be out of service. The spare part has an expected delivery date of 03 January 2019. Testing of the equipment has been carried out in accordance with Global-HESS requirements. A second OWS remained fully operational. Maintenance of the OWS is carried out as per the Planned Maintenance | The OWS is back in service. The OWS was out of service from 15:35 hours on December 21, 2018 to 0020 hours January 14, 2019. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | System and monthly tests of overboard discharges are carried out as per the ECP. An entry was made in the Oil Record Book. | | |
| 99. | 02.12.2019* | 12.14.2018 | HA Group | Seabourn Ovation | While the ship was underway, two cubic meters of a mixture of untreated grey water and untreated sewage overflowed from the Membrane Bio-Reactor (MBR) mixing tank into the bilge. The incident was caused by overflow from the pool/jacuzzi equalizer tanks which overloaded the grey water flow to the waste water system and overflowed the mixing tank. The high-level alarm on the mixing tank activated one hour and 43 minutes before the tank overflowed. The EOOW stated that he missed the initial high level alarm due to another technical issue which required his attention. When he handed over to his assistant to focus on the issue, he forgot to mention the high level alarm. The waste water was transferred to the sludge tank and discharged ashore as waste water/sludge mixture. An entry was made in the Oil Record Book. To prevent overflow of the equalizer tanks, the common alarm for the pool machinery has been modified to indicate only a high/low level status on the equalizer tanks until a separate alarm high/low alarm is programmed for the equalizer tanks. | The waste water was transferred to the sludge tank and discharged ashore as waste water/sludge mixture. An entry was made in the Oil Record Book. To prevent overflow of the equalizer tanks, the common alarm for the pool machinery has been modified to indicate only a high/low level status on the equalizer tanks until a separate alarm high/low alarm is programmed for the equalizer tanks. | Complete |
| 100. | 02.12.2019* | 12.11.2018 | CCL | Carnival Legend | During the monthly Oily Water Separator (OWS) operational test, the ship's first OWS was reading above five ppm and was unable to discharge the treated bilge water overboard for more than 15 minutes due to dirty cartridge filters. The monthly operational test was suspended. The dirty filters were replaced the following morning. The ship's second OWS was fully operational at all times. As a preventive measure, filters will continue to be replaced per the Planned Maintenance System. The situation will be monitored to understand if the frequency of the PMS needs to be increased. Entries were made in the Oil Record Book and NAPA eLog. | The dirty filters were replaced the following morning. The ship's second OWS was fully operational at all times. As a preventive measure, filters will continue to be replaced per the Planned Maintenance System. The situation will be monitored to understand if the frequency of the PMS needs to be increased. | Complete |
| 101. | 02.12.2019* | 11.25.2018 | CCL | Carnival Splendor | While the ship was underway and discharging processed bilge water, the quantity of water discharged per the tank sounding and the monitoring system differed by five cubic meters due to a malfunction of the monitoring system counter. The BCDB was set out of service and a spare counter was ordered because one was not available on board. As a preventive measure, tests and maintenance will continue to be carried out as per the Planned Maintenance System and as required per the ECP. There was no operational impact as the ship had a second BCDB available. Entries were made in the Oil Record Book and NAPA eLog. | The BCDB has been out of service for 37 days as of January 15, 2019. | In Progress |
| 102. | 02.12.2019* | 12.21.2018 | CCL | Carnival Liberty | While the ship was underway towards Miami, the main sea water pump for an Advanced Air Quality System (AAQS/EGCS) failed due to a motor failure. An urgent requisition was placed as the item was not on the critical spare parts list. The AAQS was taken out of service and an entry was made in the NAPA eLog and included in the eNOA. The ship was sailing outside the ECA and was burning HFO so there was no operational impact. | The crewmembers installed the spare part. The AAQS was out of service for 44 days, 18 hours, and 30 minutes. | Complete |
| 103. | 02.12.2019* | 12.21.2018 | HA Group | Crown Princess | While the ship was underway towards Port Everglades, FL, an Advanced Air Quality System (AAQS/EGCS) dilution pump tripped due to a motor failure. This caused the AAQS system to go into fault and shut down. During the | After receiving the new motor, the crewmembers replaced the motor and the system is now operational. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | incident, the associated DG was running on HFO with 3.5% sulphur content and the ship was outside VGP and ECA areas. The following day, while outside the VGP and ECA areas, a AAQS pH test was carried out without the dilution pump and was found to be over compliance limits. This AAQS cannot currently be operated in U.S. VGP waters. There are no spares onboard as it is not a listed ECP critical spare due long mean time between failures and storage requirements. There was no operational impact with the exception of an increased consumption of MGO. The Technical Superintendent and Corporate Projects AAQS Team have been engaged to source a replacement motor which is scheduled to be delivered on 06 January. No eNOA was required. | | |
| 104. | 02.12.2019* | 12.30.2018 | CCL | Carnival Horizon | On 01 January 2019, during a discussion with the Environmental Team Leader (ETL), the EO was made aware of an overflow of waste water from the food waste discharge system in the Incinerator Room that occurred on 30 December 2018. The ETL advised the EO that the floor was cleaned and the water was collected in bins and returned to the food waste tank via the manual feeding station located in the Garbage Room. The cleaning was undertaken by the Environmental Technician (ET) and ETL. The floor of the incinerator room is a tank top and is considered as a bilge space, additionally the floor of the incinerator room drains directly into the bilge wells. CCTV footage was reviewed and it was noted that the ET and ETL cleaned the floor in the Incinerator Room by sweeping the water and collecting it in two plastic bins. A shipboard investigation was initiated as directed by the Environmental Compliance Director. The involved crewmembers were interviewed and it was identified that this type of overflow happens periodically during food waste discharges and is normally collected in plastic bags which prevents it from touching the floor. The water is then transferred directly back to the food waste system. However, on this occasion, the plastic bag broke and the waste water spilled on the floor. The crewmembers involved in the cleaning operation did not consider the water as bilge water as the floor of the incinerator room was clean and free of oil. The ETL and ET stated that approximately 100 liters of water were collected from the floor. The remaining water was collected directly from the overflowing pipe, without the liquid touching the floor. The MARPOL Annex I violation was entered in the Oil Record Book to account for the 100 liters of water from the floor that was disposed of overboard via the food waste system. All the discharges were conducted in international waters. The ship's Flag Administration was notified. A retraining session will be conducted with all the Engine and Deck Team Members working in the respective area, to reiterate that any water touching tanks tops is considered as bilge water. All such overflows shall be also reported to the ECR and logged in the NAPA log. The overflow pipe will be rerouted to a containment drum so any overflow of water will not touch the tank top. The respective area will be marked as "BILGE SPACE" and a notice will be posted explaining that any liquid touching the floor in the area will have to be processed as bilge water. The possibility of modifying the system's design to avoid future overflows will | The Carnival Horizon Modification Proposal has been submitted to Lloyds and is still under evaluation. If approved, the plan will be adopted for Carnival Vista. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/02/2019 Page 136 of 143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | be assessed by the Chief Engineer. Other sister ships are being surveyed to check if similar layouts exist. | | |
| 105. | 02.12.2019* | 12.23.2018 | Costa Group | AIDAvita | While the ship was anchored in Benoa, Bali, a tender driver noted a high level bilge alarm due to an ingress of water in the port side engine compartment. Due to the consequent stern trim, the driver suspected a significant water level in the aft bilge, and it was confirmed that seawater was splashing out from the involved engine hatch. The driver obtained authorization from the Bridge to perform an emergency overboard discharge, which lasted about 45 minutes and resulted in a discharge of about 350 liters of tender bilge water. Once the discharge was conducted, the water level remained steady in the tender bilge. No oily sheen was observed on the sea surface. There were no passengers on the tender for the duration of the incident. Once the tender reached the ship, the cause of the water ingress was identified to be a broken engine cooling water hose. The tender was recovered for repair but remained available as LSA. While no evidence of oil discharge was observed, for full transparency, the potential MARPOL Annex I violation was recorded in the Oil Record Book and was reported to the authorities via the port agent. | The tender was recovered for repair but remained available as LSA. | Complete |
| 106. | 02.12.2019* | 12.23.2018 | CCL | Carnival Fantasy | While the ship was underway in international waters, sea water was noted to be overflowing from a ballast water tank top into the ship's bilge. It was suspected that the overflow was from a small crack on the tank top caused by corrosion. If water leaked into the ballast tank, it came through the crack in the tanktop, but the water that leaked into the bilge during this specific overflow was the only water in the area as normally the bilge in question is dry. Approximately 100 liters spilled into the bilge before crew deployed rags and absorbent pads and collected the water in buckets. The ballast tank was full of water and needed to be lowered in order to perform a repair. Accordingly, five cubic meters of sea water was released back into the sea. Because it is possible that water went back into the tank after touching the bilge, the water discharged could potentially have been contaminated with bilge water. This potential MARPOL Annex I violation was recorded in the Oil Record Book, Ballast Water Record Book (to account for ballast water movements), and NAPA eLog. Offload of the remaining ballast water in the tank was arranged However, due to time constraints, the entire quantity could not be offloaded and about 40 cubic meters remained in the tank. The remaining quantity was distributed to the bilges and processed as bilge water before discharge overboard. A sample from the tank was taken for laboratory analysis. Depending on the analysis. [sic] further notifications may be necessary. A Classification Surveyor boarded the ship on 24 December and issued a Condition of Class (CoC) for the tank. The ship made a temporary repair and the CoC remains. The ship's Flag Administration was notified of the incident. | The Company received the sample and are determining preventative actions. | In Progress |
| 107. | 02.12.2019* | 12.19.2018 | HA Group | Emerald Princess | While the ship was alongside in Los Angeles, CA, 2.5 cubic meters of Jacuzzi recreational water were accidentally discharged overboard after a component failed during a power change-over following scheduled maintenance. The timer failed during the power change-over which energized the solenoid dumping valve, causing it to open and discharge the Jacuzzi contents. The | The shoreside technical team is discussing solutions with the ship's crew regarding the feasibility of changing the timer configuration versus manual overboard discharge. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | violation of the EPA Vessel General Permit (VGP) was recorded in the VGP Log Book and was reported to the EPA by the shoreside Environmental Department. This event will also be included as a non-compliant event in the ship's annual VGP report. The timer has been replaced to ensure compliance with USPH requirements. To prevent recurrence of the incident, the shoreside technical team is reviewing the feasibility of changing the timer configuration and running tests under various scenarios on 03 January. Depending on the results, the shoreside technical team will either implement the proposed change throughout the fleet or develop and test an alternative method to prevent future similar incidents. | | |
| 108. | 02.12.2019* | 12.28.2018 | CUK | Ventura | While the ship was alongside in Gran Canaria, the ship was listed 1.4 degrees to the starboard side for better gangway access. Due to the list, water overflowed onto the tiles on the beach level of a pool and accumulated in a corner where it leaked through the tiles onto the open deck. Approximately one cubic meter of pool water found its way to the scuppers drained down to sea. The Bridge was informed and the list was removed. The leak was repaired and the tiles regrouted. The violation of company policy was reported to the port agent. | The Bridge was informed and the list was removed. The leak was repaired and the tiles regrouted. | Complete |
| 109. | 02.12.2019* | 12.26.2018 | CCL | Carnival Pride | While the ship was at anchor in Princess Cays, Bahamas, an unquantifiable amount of recreational water facility water leaked into the open deck channels and to the overboard drains due to a gap between a slide drain and the pipe connecting the slide with the aft pool for water recirculation. Housekeeping minimized the water reaching the drains using rags to direct the water back to the pipe. Princess Cays and Nassau port agents were informed via email to further inform the authorities. Maintenance was completed on 27 December. As a preventive action, and in the event the connection wears down over time, the area is being monitored by housekeeping personnel and any further leaks will be reported. An entry was made in the NAPA eLog. | Housekeeping minimized the water reaching the drains using rags to direct the water back to the pipe. Maintenance was completed on 27 December. As a preventive action, and in the event the connection wears down over time, the area is being monitored by housekeeping personnel and any further leaks will be reported. CCL contacted the Bahamas about the issue, but received no response. To date, this incident is not considered a flag violation. | Complete |
| 110. | 02.26.2019* | 01.14.2019 | CUK | Ventura | Upon trying to discharge with the static Oily Water Separator (OWS), the unit repeatedly stopped because the internal probe kept sensing oil and back-flushing. This happened several times before the static OWS was shut down. Because the static OWS was running from the Clean Tank, the low ppm reading and probe readings were suspected to have been caused when air was sucked into the separator. The static OWS was placed out of service and isolated. The centrifugal OWS and clean pump remained functional. An entry was made in the Oil Record Book. The static OWS was opened to inspect the lid, vents, seals, and the suction non-return valve was found fouled. The valve was cleaned, the filter element was changed and all top fittings were resealed. The static OWS was returned to service after 45.75 hours. An Oil Record Book entry was made. | The static OWS was opened to inspect the lid, vents, seals, and the suction non-return valve was found fouled. The valve was cleaned, the filter element was changed and all top fittings were resealed. The static OWS was returned to service after 45.75 hours. | Complete |
| 111. | 02.26.2019* | 01.12.2019 | HA Group | Diamond Princess | While the ship was underway towards Nha Trang, Vietnam, the main circuit breaker tripped during bilge water transfer using the centrifugal Oily Water Separator (OWS), causing the OWS to stop. Electricians were called to review the situation and replace the breaker. Upon further investigation, the belt of | Electricians were called to review the situation and replace the breaker. Upon further investigation, the belt of the separator was also found broken. The technical department decided to conduct a full overhaul of the separator bowl. | Complete |

67

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS Document 98-1 Entered on FLSD Docket 04/02/2019 Page 138 of 143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | the separator was also found broken. The technical department decided to conduct a full overhaul of the separator bowl. The total time the OWS was out of service was one week. The OWS is back in service and functioning properly. The ship is equipped with a static OWS which is fully capable to process bilge water. An entry was made in the Oil Record Book. | The total time the OWS was out of service was one week. The OWS is back in service and functioning properly. | |
| 112. | 02.26.2019* | 01.12.2019 | CUK | Ventura | While performing the monthly operational test on the static Oily Water Separator (OWS), the OWS feed pump tripped. The OWS was taken out of service and isolated. There was no operational impact as the centrifugal OWS and clean pump were operational. The feed pump was changed and the monthly operational test was carried out successfully. An entry was made in the Oil Record Book. The static OWS was out of service for 31 hours. There was no practicable preventive action. | The OWS was taken out of service and isolated. There was no operational impact as the centrifugal OWS and clean pump were operational. The feed pump was changed and the monthly operational test was carried out successfully. | Complete |
| 113. | 02.26.2019* | 01.08.2019 | CCL | Carnival Conquest | A 'Separator Motor Failure' alarm activated on the control panel of an Oily Water Separator (OWS) and could not be dismissed. The OWS was placed out of service. There was no apparent reason for the alarm. The manufacturer acknowledged they were aware of this issue, which relates to the start sequence of the OWS system. A replacement control unit was shipped overnight under warranty and the system was repaired and placed back in service when the part arrived the next day. As a preventive action, a spare control unit will be kept on board as a critical spare part. There was no operational impact as the ship's other OWS remained in service. Appropriate entries were made in the Oil Record Book. | The manufacturer acknowledged they were aware of this issue, which relates to the start sequence of the OWS system. A replacement control unit was shipped overnight under warranty and the system was repaired and placed back in service when the part arrived the next day. As a preventive action, a spare control unit will be kept on board as a critical spare part. There was no operational impact as the ship's other OWS remained in service. | Complete |
| 114. | 02.26.2019* | 01.07.2019 | CCL | Carnival Splendor | While starting the Oily Water Separator (OWS), a lack of discharge pressure due to mechanical failure was identified. The OWS was stopped, isolated, and dismantled to be repaired. Repairs were completed on 10 January and the OWS was placed back in service. There was no operational impact as the ship had another OWS in service. An entry was made in the NAPA eLog and Oil Record Book. | The OWS was stopped, isolated, and dismantled to be repaired. Repairs were completed on 10 January and the OWS was placed back in service. There was no operational impact as the ship had another OWS in service. | Complete |
| 115. | 02.26.2019* | 01.06.2019 | CCL | Carnival Triumph | A bilge water overboard discharge operation was started and closely monitored due to variance between the entries in the Oil Record Book and BCDB quantities during earlier overboard discharge operations through the same equipment. It was observed that the Oily Water Separator (OWS) sludge pump was discharging to the sludge tank for two minutes and 15 seconds after every one minute and 45 seconds during all overboard discharge cycles. It was suspected that the processed bilge water was discharged to the sludge tank via the light liquid phase outlet. The OWS was stopped and put out of service. An entry was made in the Oil Record Book and NAPA eLog. OWS maintenance was completed and it was placed back in service on 12 January. There was no operational impact as the ship's other OWS was fully operational. | The OWS was stopped and put out of service. OWS maintenance was completed and it was placed back in service on 12 January. There was no operational impact as the ship's other OWS was fully operational. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS   Document 98-1   Entered on FLSD Docket 04/03/2019   Page 139 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 116. | 02.26.2019* | 01.05.2019 | CCL | Caribbean Princess | While the ship was underway, issues were experienced with the static Oily Water Separator (OWS).  The second stage filtration was opened and the polishing filter was found missing, in violation of the approval certificate.  The Chief Engineer and Captain were informed, and the OWS isolated.  The BCDB worked as designed and no non-compliant discharge occurred at any time.  The ship will use its centrifugal OWS for processing/discharging and will offload bilge ashore when needed until the issue is resolved.  An entry was made in the Oil Record Book.  The initial review shows that a quarterly routine work order for the absorber filter element renewal/check was removed from this ship's planned maintenance database in 2010 via a change request but is still active on all other group ships.  It is unknown why the work order was removed.  The ship previously reported issues with back pressure and that could be a contributing factor in why the filter elements were removed.  The shoreside technical team is working with the OWS manufacture on the safety valve setting which could be set too low.  Additionally, the shoreside technical team engaged with all ships in the fleet.  Two further ships reported filter elements missing which have since been restored.  All other ships confirmed that their filter elements were in place.  The ship is awaiting delivery of parts required for the absorber filter and the static OWS remains isolated until the spare parts are received.  A Level 3 Investigation is underway and the circumstances of the incident continue to be reviewed to identify the cause. | The spare parts were delivered and installed on January 26, 2019. The Level 3 Investigation is pending and expected to be completed before the end of March 2019. | In Progress |
| 117. | 02.26.2019* | 01.14.2019 | HA Group | Caribbean Princess | While the ship was underway, a water leak was discovered in the middle section of an Advanced Air Quality System (AAQS/EGCS) tower due to a cracked weld.  The AAQS remains out of service as of 22 January 2019.  Repair contractors, already on board for a separate project will perform temporary repairs on the tower once their original project work is complete.  Until the tower can be repaired, the ship will avoid using the associated diesel generator and only operate it without AAQS where possible.  The OLCM has been notified. | The AAQS was repaired on January 27, 2019 and is now in service. | Complete |
| 118. | 02.26.2019* | 01.10.2019 | CCL | Carnival Elation | Before departing from Jacksonville, FL, the Advanced Air Quality System (AAQS/EGCS) system shut down a few minutes after it started.  The compliance computer was found to not be recording data after the AAQS shut down, even after it was restarted.  Shipboard personnel were able to restore connection with the compliance computer on 14 January.  All missing data was downloaded from Neptune and sent to the ship.  The operational impact was that the ship did not use AAQS and burned MGO while inside ECA.  As a preventive action, the compliance computer will be promptly checked immediately after an AAQS shutdown. | The compliance computer was found to not be recording data after the AAQS shut down, even after it was restarted.  Shipboard personnel were able to restore connection with the compliance computer on 14 January.  All missing data was downloaded from Neptune and sent to the ship.  The operational impact was that the ship did not use AAQS and burned MGO while inside ECA.  As a preventive action, the compliance computer will be promptly checked immediately after an AAQS shutdown. | Complete |
| 119. | 02.26.2019* | 01.09.2019 | CUK | Ventura | While the ship was underway, the incinerator failed due to an internal leak on the hydraulic power pack pump shaft seal causing a loss of oil pressure.  The pump was changed with a spare, but the pressure was still low.  The hydraulic pump discharge hose was changed and the pump is now generating pressure, but not enough for incinerator operations.  No garbage could be burned on board.  The technical team found the cause of the low pressure to be improper | The pump was changed with a spare, but the pressure was still low.  The hydraulic pump discharge hose was changed and the pump is now generating pressure, but not enough for incinerator operations.  No garbage could be burned on board.  The technical team found the cause of the low pressure to be improper priming and venting of the pump and hydraulic system.  The incinerator was out of service for 37 hours. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | priming and venting of the pump and hydraulic system.  The incinerator was out of service for 37 hours. | | |
| 120. | 02.26.2019* | 12.27.2018 | CCL | Carnival Dream | The ship experienced a shutdown of its incinerator due to flue gas high temperature.  Investigation identified a faulty temperature sensor transducer.  The transducer was replaced and the incinerator was placed back in service the next day.  As a preventive measure, the ship conducted a review of the flue gas system operation and no deficiencies were observed. | As a preventive measure, the ship conducted a review of the flue gas system operation and no deficiencies were observed. | Complete |
| 121. | 02.26.2019* | 01.14.2019 | CUK | Queen Mary 2 | While the ship was underway in international waters, a passenger reported that, to address an odd smell coming from her balcony, she had poured a quantity of drain cleaner that she had bought ashore and brought onboard, down the scupper.  The chemical used was not on the company's MARPOL approved deck cleaning chemicals list.  The scupper of the passenger's cabin drains directly overboard via a common line.  Less than one liter of an eco-toxic chemical had entered the sea.  The passenger surrendered all remaining chemical for disposal and was reminded of company policy and the requirement that only approved chemicals may be discharged overboard in accordance with international maritime law.  The MARPOL Annex V violation was recorded in the Garbage Record Book.  The smell on the balcony was properly addressed when housekeeping refilled the water trap in the dry scupper. | The passenger surrendered all remaining chemical for disposal and was reminded of company policy and the requirement that only approved chemicals may be discharged overboard in accordance with international maritime law.  The smell on the balcony was properly addressed when housekeeping refilled the water trap in the dry scupper. | Complete |
| 122. | 02.26.2019* | 01.08.2019 | HA Group | Westerdam | While the ship was alongside in Sihanoukville, Cambodia, two housekeeping attendants were seen on CCTV, emptying the liquid contents of a waste bin into scuppers.  It is believed that the liquid contained mostly rainwater and the residual of cans and bottles disposed into the bin.  The estimated five liters of liquid drained from the scuppers overboard.  The two crewmembers were given a Conduct Advisory Notice for Unsatisfactory Work Performance.  The crewmembers have been retrained in ECP protocol and TRG-2308 (Workplace-Specific Environmental Instructions for Deck, Technical and Guest Service). In addition to the TRG-2308, separate training was conducted for the entire housekeeping team about the collection and disposable of waste in correct manner.  Moreover, the shoreside team shared the incident with all Executive Housekeepers in the fleet as a training opportunity.  The MARPOL Annex V violation was recorded in the Garbage Record Book and was reported to the local agent and local authority. | The crewmembers have been retrained in ECP protocol and TRG-2308 (Workplace-Specific Environmental Instructions for Deck, Technical and Guest Service). In addition to the TRG-2308, separate training was conducted for the entire housekeeping team about the collection and disposable of waste in correct manner.  Moreover, the shoreside team shared the incident with all Executive Housekeepers in the fleet as a training opportunity. | Complete |
| 123. | 02.26.2019* | 01.04.2019 | CUK | Aurora | While underway, the starboard stern shaft bearing temperature increased above its normal operating threshold.  Speed on the starboard shaft was reduced which reduced the temperature.  Investigation determined an oil spillage around the stern tube header tank and that the stern seal was leaking.  A dive inspection was conducted on 07 January.  The outer seal remains compromised with damage to the bellows and clamping ring arrangement identified by the divers, which is causing the header tank acting on the lip seal void space to lose oil.  The inner lip seals remain functional.  The ship's Classification Society and Flag Administration have been informed.  Ship staff are monitoring stern bearing temperatures and header tank level pressures closely | Divers attended the ship in Barbados on January 25, 2019, and replaced the damaged clamp ring to prevent further damage to the stern seal.  Damage to bolts in seal face require a 48 hour alongside repair to reestablish integrity of the outer seal.  The Company is looking at options with OEM to complete the repair within next month. EAL loss is approximately 10 liter a day.  Flag and Class remain informed. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS   Document 98-1   Entered on FLSD Docket 04/02/2019   Page 141 of
143
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - CAM IP Notifications

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | to maintain seal pressure with minimal oil consumption. There is a procedure in place on board to close the oil supply to lip seals when the shaft is stationary in port. Additionally a new header tanks will be installed just above the water line to limit leakage. The ship has sourced suitable environmentally acceptable lubricating oil for the header tank and system in the interim. The current leak rate is 30 liters per day. The Oil to Sea Interface log has been updated. The MARPOL Annex I violation is being recorded as a daily total in the Oil Record Book. Repairs to the bellows and clamp will be undertaken on receipt of stores. The impact on the current itinerary has been minimized. Also recorded as a Partial loss of propulsion. | | |
| 124. | 02.26.2019* | 12.30.2018 | HA Group | Westerdam | While alongside in Laem Chabang, Thailand, the incorrect portable pump was used to transfer non-oily liquid from the boiler drain tank to a non-oily machinery waste water tank. Less than one cubic meter of fluid was transferred when it was discovered the incorrect pump was used. The transfer was stopped and the incorrect pump disconnected. The tank was opened and inspected. No traces of oil were found. A review of the incident revealed that the 1EO assigned the pump for the task and the Chief Engineer and the EO assessed the set-up and use of the pump. The event occurred due to the fact that no one taking the pump from the storage location could readily determine from the pump itself, nor the storage location, what medium the pump could be used for. The pump used and the correct pump are identical in appearance. They were stored in the correct locations per the portable pump log. Both pumps were in a clean state. If the hoses and pump were not clean, oily liquid could have been pumped into a non-oily machinery waste water tank. To prevent recurrence, both pumps will be marked / color coded with the description indicating the use and purpose of each and every pump. The portable pump list will also be revised. An entry has been made into the Oil Record Book and the Portable Pump Log. | The pumps have been marked and color coded with the description indicating the use and purpose of each and every pump. Further, focusing on minimizing use and controlling portable pumps with designated hoses, ECN #1-2019 communicates important changes to ENV-1201 and the reestablishment of ENV-1205. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - Environmental Open Reports

| Row Number | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 1. | #6-2018 | 05.20.2018 | 05.2018 | HA Group | Seabourn Odyssey | On May 18, 2018, a web hotline complainant reported that the fuel used exceeded 1.5% sulfur HFO emission in the EEZ of Spain and France. | No evidence of non-compliant fuel use was found by the investigator. The fuel oil loaded on April 28th in Tenerife was found to contain 1.67% Sulfur, after it was independently tested by Veritas Petroleum Services, and did not match the BDN which stated 1.5% Sulfur.  The Chief Engineer reported this discrepancy to the Captain and Environmental Officer (EO). The EO asked for guidance from the Environmental Operations shore-side. A plan was developed to lower the high Sulfur fuel oil.  The plan required the blending in the settling and service tanks the onboard low Sulfur fuel oil (0.94%) with the high sulfur fuel oil (1.67%).  By using the fuel blend calculation tool for these two fuel oils, appropriate amounts were transferred, so that the sulfur content would not be above 1.5%.  The high Sulfur fuel oil loaded into tanks HFO 1P and 1 S was subsequently blended, so that the Sulfur content used was not above 1.5%. During the blending process an error was made in the recording of the blended Sulfur content in the FO Changeover Record book.  The book incorrectly recorded the blended fuel oil as 0.94%, when the entry should have recorded 1.5%.  The Chief Engineer had the entry corrected.  It appears not everybody in the Engine Team was fully aware of the blending plan and how it was executed. Most likely the person who filed the hotline report was under the assumption that the fuel would be mixed in one of the storage tanks.  This together with the incorrect recorded Sulfur content of 0.94% in the FO Changeover Record book may have triggered this person to call the hotline. The non-compliant fuel oil was reported to Carnival's fuel procurement team for follow-up with the vendor. | Complete |
| 2. | #7-2018* | 12.15.2018 | 12.12.2018 | CCL | Carnival Ecstasy | On December 12, 2018, a hotline complainant updated a safety report to include ECP related concerns.  The complainant gave the following report: "Staff Chief Engineer with 4wipers [sic] use one air driven pump with hoses to transfer sewage water (resulted from cleaning port side sewage plant) from starboard bilge well (sewage room) to sludge tank.  I inform [sic] Chief Engineer Franco. After a few minutes they call me in engine office where was present Chief Eng. Franco, Staff Chief Eng. Carlo and ENV Officer who said this to me "This procedure is recorded in ORB and signed by Captain Leonardo, Chief Engineer Franco and ENV Officer and ALL this operation approved [sic] by MARPOL. At this moment i [sic] understood Captain, Chief Engineer, Staff Chief, ENV. Officer, did not know about ECP. After That, in Afternoon ALL my jobs What i perform was wrong by them! [sic] On Carnival Ecstasy still are bypasses on low pressure flow meters for engines, most not showing properly, fuel oil centrifugal treatments not working properly. [sic] missing many seals and many fast connection on bilge ,sewage, greywater systems. [sic] Please send somebody on December 15, 2018 in Charleston on Carnival Ecstasy!" | The Environmental Manager boarded the ship and spoke to the individual before he signed off. During the interview the member made it clear that he did not understand the ECP. The crewmember showed the fittings which were controlled by locks.   The crewmember was under the false impression that the fittings needed seals. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-RAS  Document 98-1  Entered on FLSD Docket 04/02/2019  Page 143 of
123
United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
Quarterly Issue Tracker, 1st Quarter 2019 - Additional Notifications to IPs

| Row Number | Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 1. | 02.09.2017 | 11.29.2017 | HA Group | Emerald Princess | On November 29, 2017, Maritime New Zealand filed criminal charges against Princess Cruise Lines for two alleged violations of New Zealand's Maritime Transport Act 1994, sections 65(1)(a) and (2)(a) in connection with a fatal accident on board the *Emerald Princess* while that vessel was docked in Port Chalmers, New Zealand on or about February 9, 2017.  In sum, a high-pressure nitrogen cylinder burst while being re-pressurized, which resulted in the death of an *Emerald Princess* crew member standing nearby. The Transport Accident Investigation Commission (TAIC) in New Zealand investigated the incident and issued an interim report on May 10, 2017, concluding that the burst nitrogen cylinder had suffered significant corrosion at the point of failure.  A metallurgist's initial assessment also concluded that the failure had occurred as a result of overload caused by corrosion thinning.  TAIC issued recommendations to the Navalimpianti Tecnimpianti Group (manufacturer of the cylinder), the International Association of Classification Societies, and to CLIA (Cruise Lines International Association) regarding inspection and storage requirements for these cylinders.  No recommendations in the report were directed to Princess Cruise Lines. The maximum penalty for each of the two alleged violations cannot exceed NZ $100,000. | On June 28, 2018, Princess Cruises entered a plea of guilty for "caus[ing] or permit[ting] a maritime product, namely a pressurized nitrogen cylinder forming part of a lifeboat davit stored energy system, to be maintained or serviced in a manner that caused unnecessary danger or risk to other people."  The Court issued its sentencing order on January 21, 2019.  The financial penalty issued by the Court was NZD 15,000 (USD 10,139). The Court had the discretion to award reparations to the family of the deceased crew member and awarded reparations in the amount of NZD 259,483 (USD 175,407.89).  The parties will be submitting a final joint memorandum of costs to the Court. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.