# Exhibit A

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | MS Oosterdam (07.26.2018) | ECP Section VIII.B.2.g | The Membrane Bio-Reactor (MBR) marine sewage treatment plant (Black Water System), has been Non-operational since May of 2017, some 14 months past.  As with many items of equipment, this particular model is obsolete, and new parts are not readily compatible.  There has been a series of visits from Tech Reps throughout this period with much money spent.  After 14-months, there is currently a riding crew on board to repair the units.  There is also a full replacement scheduled for the first quarter of 2019.  In the interim, the vessel is using a ballast tank as a holding tank.  This is a class approved solution.  This is also a root cause for some of the inappropriate discharges of Black Water during this time. | Root Cause Analysis indicated a lack of parts available for the obsolete unit.  A return visit by the Department for Environmental Food & Rural Affairs is to be conducted in September to continue repairs.  GOTECH is currently resolving communications issues.  The unit is to be replaced by WARTSILA/HAMMWORTHY. | In Progress |
| 2. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2 | The vessel is fitted with Four (4) Exhaust Gas Cleaning Systems (EGCS).  Two EGCS were inoperable at the time of the audit. | Root Cause Analysis indicated the first EGCS went out of service on May 27 and the other on August 14. Both were due to the gearbox failure.  The Ship received one gearbox on August 14 but it was the incorrect type.  We also received another gearbox from another ship on August 24th but again this was the wrong type.  Currently, the Ship expects one to be delivered on board October 20 and is not sure of the delivery date for the other, but the Ship is working with the vendor.  (PO# T466-160957).  Recommended review of the EGCS required spares website (CCL Marine Technology website - updated August 2018) and proposed carry of spare(s) for HA Group fleet. | In Progress |
| 3. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2 | One of the two sewage treatment plants, a pollution prevent device is not operating as designed. | Root Cause Analysis indicated L1 is off due to failure of the VFD's.  Old VFD's are obsolete of L1 and need to be up-graded like L2.  PO T466-181337 and T466-181581 - estimated completion Q1 2019.  Review of Rochem system and its future applicability onboard the ZUDM. | In Progress |
| 4. | Coral Princess (11.22.2018) | ECP Section VIII B.2.t | During a U.S. Coast Guard, Port State Control, Certificate of Compliance annual inspection conducted on 4 November, 2018 in Guam, the vessel was cited for pumping condensate through a hose that was labeled for "Sludge" usage into the Grey Water tank through the sounding tube, which could have potentially lead to a discharge of oil directly overboard. | Root Cause Analysis indicates a failure to follow procedure. The following actions were taken immediately following the near miss: 1. Tank isolated, wastewater discharged ashore (total 1.1m3) and tank cleaned.  Returned to service 11 November 2018. 2.  Hoses & fittings separated and now stored in lockers controlled by the Chief Engineer. 3.  The vessel has ordered materials to complete fabrication of separate lockers which will divide hoses into use category.  Access to these lockers will be controlled by the Chief Engineer.  Preventive measures: The Company will include the atmospheric condenser in the scope of work for the bilge minimization project which involves the installation of fixed piping arrangements to drain clean water into the grey water system.  This will eliminate the need to crew to set up temporary arrangements for this task.  This has been added to the scope and will be implemented at next vessel dry dock.  When setting up temporary arrangements for the transfer of liquids, the discharge should be directed into the main tank access avoiding the sounding pipe where possible.  This will increase the chance of possible misunderstanding with external parties.  The company should consider defining standard coding to differentiate transfer hoses to allow easy visual identification.  Noted that the vessel has 26 logged portable pumps which include equipment spares.  Carnival Corporate is to provide guidance on the tracking and disposal of surplus pumps (this will be part of the new procedure).  Recommend that pumps not required by the ship are offloaded accordingly. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 5. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.d | The static Oily Water Separator (OWS), manufactured by RWO could not perform the one-hour operation test as required by the ECP. The Chief Engineer stated the RWO/OWS is not dependable and has not been used to process bilge water overboard but utilizes the Marinfloc OWS instead. | Root Cause Analysis indicated the RWO capacity and installation design doesn't allow comfortable processing overboard. The RWO will be decommissioned, taken out from the IOPPC, and dismantled. The ship has in place a working Marinfloc OWS. A new OWS will be installed to replace the RWO. CCL will also apply the same corrective actions for the other two vessels that have RWO installed. | In Progress |
| 6. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.g | In the garbage handling room, the food waste containers had other items such as plastic straws, plastic wrap, aluminum butter wrappers, wooden stir sticks, and other miscellaneous items mixed in the food waste ready to be discharged down the chute and then overboard while at sea. | Root Cause Analysis indicated oversight by team members working in the area and inadequate supervision. Conduct retraining with all team members. Reinforce supervision in respective areas onboard, and EO is to conduct additional spot checks to ensure compliance. | In Progress |
| 7. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.c | The #1 incinerator, a pollution prevention equipment, was found not in service. The incinerator has been out of service for several years but utilizes the #2 incinerator to burn solid waste. | Root Cause Analysis indicated a damaged silo screw caused the incinerator to be out of service. The incinerator was out of service for over a year. The Company raised an incident report and reported this to the interested parties. This equipment was OOS for so long due to technical operations evaluating the possibility of decommissioning the equipment taking into consideration the system capability, performance, and ship needs. All this while the other incinerator # 2 was fully operational and the ship was able to burn waste comfortably. Remove incinerator # 1 off of the ships IAPPC. Evaluate the need for repair or decommission. The ship's other incinerator # 2 is fully operational, and the capacity to burn waste is not affected. | In Progress |
| 8. | Carnival Vista (01.11.2019) | ECP Section VIII.B.2.c. | The Exhaust Gas Cleaning System (EGCS) installed for engines DG1, DG2, and DG5 had been commissioned at the presence of Lloyds Class Surveyor on December 19, 2018, and a new IAPP Certificate and Supplement had been issued on that date accordingly. The EGCS had been found out of service at the time of the audit. | Root Cause Analysis indicated the EGCS was not in service as there were various technical issues including gas analyzer failure. Lloyds had issued the IAPPC by error. OEM Technicians will be boarding the ship to carry out necessary troubleshooting before placing the unit in service. DD/GG # 5 has a condition of class issued. Future commissioning will be done in a more coordinated manner to avoid such situations from occurring. The Lloyds surveyor was also briefed about this finding to avoid reoccurrence. | In Progress |
| 9. | Carnival Liberty* (01.13.2019) | ECP Section VIII.B.2 | The vessel is fitted with 6 main generator sets. Main engines 4, 5, & 6 are fitted with Exhaust Gas Cleaning Systems (EGCS). EGCS #5 is inoperable due to failure of the frequency converter on the main sea water pump. | Root Cause Analysis indicated frequency converter for the main sea water pump was burned out. A new frequency converter was ordered. Air freight was requested. As soon as received on board, repairs will be conducted and equipment placed back in service. This frequency converter will be evaluated to be added to the critical spare parts list. Accordingly, actions will be taken to have spares on board. | Complete |
| 10. | Carnival Elation* (02.19.2019) | ECP Section VIII B.2.g | In the garbage handling room, the food waste containers had other items such as plastic straws, plastic wrap, aluminum butter wrappers, wooden stir sticks and other miscellaneous items mixed in the food waste that was processed through the pulpers and into the food waste tanks, ready to be discharged while at sea. The Food Waste tank was discharged to sea on 16 December 2018, with no verified documentation of the removal of items noted above. The TPA noted the issue to the EO. | Root Cause Analysis indicated oversight by team members working in the area. No adequate supervision. Retraining will be conducted with all team members. Supervision in respective areas will be reinforced on board, and additional spot checks will be conducted by the Environmental Officer to ensure compliance. Environmental ops and Food ops to review the current process/cycle of waste segregation and come up with recommendations to improve if needed. The review shall include a study on the efficiency of current supervision and logging requirements. CCL OLTM to look into the effectiveness of training materials/ready references/posters currently in use to highlight waste segregation and revise if necessary. Access the feasibility to Install CCTV cameras over pulper/garbage room chutes around the ship. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

2

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 11. | Carnival Elation* (02.19.2019) | ECP Section VIII B.2.d | The static Oily Water Separator (OWS), manufactured by RWO could not perform the one hour operation test as required by the ECP. The Chief Engineer stated the RWO/OWS is not dependable and has not been used to process bilge water overboard but utilizes the Marinfloc OWS instead. | Root Cause Analysis indicated the RWO Capacity and installation design does not allow for comfortable processing overboard. The RWO will be decommissioned, taken out from the IOPPC, and dismantled. The ship has in place a working Marinfloc OWS. A new OWS will be installed to replace the RWO. CCL will also check with the other 2 vessels that have the RWO installed and the same corrective action will be applied across the other ships. | In Progress |
| 12. | Carnival Elation* (02.19.2019) | ECP Section VIII B.2.c | The #1 incinerator, a piece of pollution prevention equipment, was found not in service. The incinerator has been out of service for several years but utilizes the #2 incinerator to burn solid waste. | Root Cause Analysis indicated a damaged silo screw caused the incinerator to be placed out of service. The incinerator was kept out of service for over a year. An incident report was raised on time, and this was also reported to the interested parties. This was also reported on the EnoA every arrival US port. The reason for keeping this equipment OOS for so long was that technical operations were evaluating the possible decommissioning of the equipment, taking into consideration the system capability, performance, and ship needs. All this while the other incinerator # 2 was fully operational and the ship was able to burn waste comfortably. The incinerator will be removed # 1 of the ships IAPPC. The need for repair or decommission will be evaluated. The ship's other Incinerator # 2 is fully operational, and capacity to burn waste is not affected. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Shore - ABG (08.18.2017) | ECP Section III.B.1.b | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigates covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy.  Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 3.3 which states that "with all level 3 investigations, the lead investigator must routinely update the VP RAAS (Maritime) and the appropriate legal department on the status of these investigations."  At the time of the audit, multiple level 3 investigations relevant to pollution incidents have occurred from September 2016 to July 2017, 24 investigations were found to still remain open.  Evidence was provided by the RAAS Director of Investigation showing where he has requested follow up from the Lead Investigators residing at the Line level on a regular basis.  However, no recent feedback or investigation updates had been provided to the RAAS Director of Investigations at the time of this audit. | Root Cause Analysis indicated ineffective Procedure (the process is open to interpretation).  The Company will now require that a monthly update on the status of all Severity 3 investigations in progress at all brands be provided to the RAAS Director of Investigations in order to ensure that all issues are being reviewed and resolved in a timely manner.  The first update is to be provided by November 30, 2017. RAAS will update HMP 1303 to define: (1) Operating Line progress report frequency based on the investigation's complexity (Severity 1 to 4); (2) the VP of RAAS Maritime will be required to discuss Severity 4 investigations during the quarterly EVP meetings; and (3) VP of RAAS Maritime will provide a factual statement on the incident to the MPA within 15 days of commencing a Severity 4 investigation.  Overall, the Company acknowledges the difficulties observed by the TPA and is revising its HESS investigation procedure to ensure more timely investigation results. | In Progress |
| 2. | Shore - ABG (08.18.2017) | ECP Section III.B.1.b; HESS: HMP-1303 | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigate covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy.  Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 6, which states that during the course of an investigation MPA has to circulate information learned from the investigation to all Operating Lines.  Incidents in violation of Marpol Annex IV and V regulations and company procedure ENV 1001 due to discharge overboard of comminuted food waste and treated black water inside 12 nautical miles of the Bahamas baseline were reported on the vessel Carnival Elation on voyages between June 4 and June 16, 2017.  Reference is to the environmental incident report 005_2017-EL.  Further investigation revealed the existence of similar reports issued to other Carnival Cruise Line vessels (Carnival Freedom, Carnival Liberty, Carnival Magic, Carnival Conquest, Carnival Splendor and Carnival Vista).  At the time of the audit, the investigation of these incidents was found open.  The HESS-MS procedure ENV 1001 was found revised and containing additional | Root Cause Analysis indicated ineffective Procedure.  MPA Issued ECN #10 (22nd August 2017) to specifically address the Bahamas Baseline incidents.  The Safety and Environmental Awareness Bulletin were also used for communicating lessons learned.  Working group established to identify non-shoreline claims.  Preventive RAAS will update HMP 1303 to define: 1) Operating Line progress report frequency based on the investigation complexity (Severity 1 to 4); 2) require that the VP of RAAS Maritime discuss Severity 4 investigations during the quarterly EVP meetings; and 3) require that the VP of RAAS Maritime provide a factual statement on the incident to MPA within 15 days of commencing a Severity 4 investigation. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | information to the vessel to avoid future similar incidents. A copy of the internal Carnival Cruise Line internal communication sent to the Line fleet requiring Masters and Chief Engineers to confirm awareness and updates of the procedure was also provided. However the information learned from the ongoing investigation, including the notification of procedure change, has not been circulated to all the Operating Lines as required by the HESS-MS Procedure. | | |
| 3. | Crown Princess (11.18.2017) | ECP Section IX.B.1 | The ship has identified their vulnerabilities but has not sealed all of them. It is the practice of the ship that some vulnerability points need a portable pump and hoses to make them a vulnerability. According to the ship unauthorized usage of portable pumps is prevented by controlling pump usage as per their companies OD ENV/02/16. Portable pump usage is also regulated by ENV-1203. Using this pump control method might be seen as a virtual lock but this does not meet the requirements of the ECP for tags, seals or locks. A reassessment of all vulnerable connections that are not tagged because of the use of the portable pump control directive needs to be done and seals, tags, locks or welded clips need to be installed to meet the ECP requirement. | Root Causes Analysis indicated a misinterpretation of ECP requirements. The controls of portable pump usage are currently under review. | In Progress |
| 4. | Holland America Group Offices Seattle/Santa Clarita (01.15.2018) | ECP Section III.B.1.b | Investigations Process does not follow HMP 1303, Para 4 - Reports: RAAS group does not consistently return review of Investigations within five (5) working days of Holland America Group reporting. Examples of ECP related incidences among numerous other examples include: VE20170036 Report 8/28/17 Reply 9/5/17 9 days 7 working days KP20170009 Report 7/19/17 Reply 8/14/17 31 days 24 working days OS20170038 Report 9/5/17 Reply 9/25/17 20 days 12 working days | Root Cause Analysis indicated a failure to follow procedure. Streamline the review process within RAAS. RAAS needs to formally confirm Maritime Audit Services not only reviews but also can sign off on the investigations reports on behalf of RAAS. Review HMP 1303 to determine if the 5 day turn around requirement is realistic and if it needs amendment. | In Progress |
| 5. | Holland America Group Offices Seattle/Santa Clarita (01.15.2018) | Non-compliance to Company procedures | On June 1, 2016, the Company entered into a contract with the Waste Service provider Stericycle for Waste Management Services to all HAG's ships. GLOBAL HESS procedure "ENV1004, Environmental Management of Waste Vendors" requires that an assessment program for waste vendors has to be done by using the "Due Diligence Audit for Waste Vendors" form. No evidence was provided that the due diligence audit was conducted before entering into the agreement with Stericycle. | Root Cause Analysis indicated Senior Director of Environmental Operations conducted meetings with Stericycle in the HA Group offices, along with Port Ops in March 2017. This was considered as de facto due diligence activity at the time because ENV-1004 did not provide clear guidelines for what this type of inspection should consist of. Stericycle conducted another visit November 28 to begin discussions regarding the option year (beginning 6/1/18) in our agreement along with possible extensions. Senior Director Environmental to attach proposal submitted for inclusion in ENV-1004 as per PAP. Carnival Corp is in the process of updating ENV 1004 Management of Waste Vendors and both the Environmental and Port Ops team submitted comments to improve the procedure. The current procedure is not prescriptive about the roles and expectations so this will be clarified going | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | forward including the worksheet that will be used to document this diligence occurred.  As this revision is under Carnival Corp significant time should be provided to allow time for review and publication. | |
| 6. | Shore - ABG (05.04.2018) | ECP Section VIII.F.3 | The finding "Observation-03" raised during the first year TPA audit completed on August 18, 2017, was reviewed and found in the closed status.  However the preventive action completion date which was set on 31 Dec 2017 was found not met.  The preventive action for the Observation 03 was found closed on Feb 28, 2018. | Root Cause Analysis indicated finding could not be closed by the person to which is assigned.  Assignment of action plans to ABG personnel was not considered at the time of the HESS-MS audit tracking development.  There is no formal procedure documenting the audit workflow save for the logic in the platform itself.  The Company should implement the ability for ABG persons to be assigned audit findings and subsequent action plans and create a specific HESS procedure for Third Party Environment Audits. | In Progress |
| 7. | MS Oosterdam (07.26.2018) | ECP Section IX.G.I & HESS ENV-1301 | The Garbage Management Plan, Section 5.6 (Training) states that there are three different levels of training; general, an advanced and equipment specific training on waste handling equipment and hazardous waste handling.  These 3 different levels of training are not currently being conducted onboard. | Root Cause Analysis indicated existing garbage management training materials are outdated and no longer valid.  Modify GMP to be consistent with current HA Group operations. Determine what training is necessary to meet MARPOL and ECP requirements.  Consult with Carnival Corporation to ascertain their current plans for developing and delivering garbage management training. | In Progress |
| 8. | Carnival Maritime Office Hamburg (09.16.2018) | ECP, Attachment 2 - Document Control | Shipboard Covered Personnel hired after the implementation of the training program must complete ECP training within seven (7) days of commencing their duties on a new contract. It was found that the monthly training records indicated that ECP training had not been completed within the 7-day time period as required by the ECP. A two-month sample (May and June 2018) was reviewed and identified the following: Costa Atlantica – 36 personnel in May 2018 and 31 personnel in June 2018 did not complete the training within 7 days. Costa Deliziosa - 11 personnel in June 2018 did not complete the training within 7 days. Costa Luminosa - 24 personnel in May 2018 and 39 personnel in June 2018 did not complete the training within 7 days. It should be noted that records sampled indicated all vessels had completed the initial induction training on the first day. | Root Cause Analysis indicated the current learning management system does not allow a quick overview and therefore a quick identification of training gaps.  Install a new learning management system fully interfaced with the HR management system that allows queries and reports.  Provide an interim solution pending the installation of the new LMS. | In Progress |
| 9. | AIDAmar (09.16.2018) | ECP Section IX.B.1 | The ship/company has decided some vulnerabilities to unauthorized disposal of oily waste are only vulnerable if a portable pump and hoses are used. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of virtual locks. There are numerous vulnerabilities currently being controlled in this manner onboard. | Root Cause Analysis indicated a difference in interpretation of ECP requirements for vulnerabilities.  A revision of the ECP for submission to the interested parties will clarify the ECS methodology including the use of portable pumps.  The current methodology of controlling points recognized in the VA by portable pumps is being discussed with the CAM/TPA. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 10. | Carnival Fantasy (09.16.2018) | ECP Section VIII.B.2.i | The Record of Equipment for the International Oil Pollution Prevention Certificate issued by Lloyd's Register on 29 April 2018 and endorsed following the annual IOPP survey on 9 July 2018 contains outdated information regarding the installed 15 ppm oil filtering equipment (Section 2.2.2). The Record of Equipment indicates the two (2) installed oil filtering equipment were manufactured by MarinFloc AB and that the Alarms are both Deckma OMD-2005 models. One MarinFloc system and its accompanying oil content meter has been removed and replaced with an Alfa Laval PureBilge system with a Deckma OMD-24 oil content meter. | Root Cause Analysis indicated an oversight by Class and also by CE and EO who failed to check the ships IOPPC. Ships IOPPC to be corrected to reflect correct info. Ships IOPPC to be cross-checked to find if additional errors exist. | In Progress |
| 11. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2.G | The onboard uncontrolled Garbage Management Plan does not reflect information in the Global HESS Garbage Management Plan ENV 1301. | Root Cause Analysis indicated a difference in interpretation of the ECP. Both ENV 1301 and MAPROL Annex 5 state the GMP needs to be onboard but does not specify in what state, either a hard copy or virtually. Therefore, we have not defined it in our own GMP or Tier III procedures. GMP onboard state, hard copy or virtual, to be defined in ENV-1301. | In Progress |
| 12. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section V.B.3 | The monthly report provided to the OLCM summarizing the Critical Environmental Components was found not satisfying specific requirements of the ECP, such as 1) lead time from requisition to fulfillment on board and 2) open order aging. | Root Cause Analysis indicated oversight. After a review of the current report structure, incorporate all items as required by the ECP in the same report. Implement as needed on a monthly basis. | In Progress |
| 13. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section V.B.2 | The ECP spare part list for the vessel CARNIVAL VALOR was found not updated. The ECP spare part VA_0069256, gasket repair kit for ECP valve was found with Minimum Stock quantity equals to zero (0). This specific spare part had not been in production since May 2017 and supplier is now out of business. | Root Cause Analysis indicated oversight. The ECP critical spare parts list for Carnival Valor will be re-evaluated to check for any missing or obsolete parts and will be updated accordingly. A fleet-wide action plan will be put in place to check critical spare parts of all the ships, evaluated for any missing or obsolete parts, and updated if needed. | In Progress |
| 14. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section V.B.3 | Multiple ECP Spare parts having the Stock quantity onboard below the Reorder Point quantity were found without a requisition and/or purchase order in place. | Root Cause Analysis indicated oversight. The Reorder Points Auto Requisition Program in Info Ship will be checked for any errors in the system and corrected. | In Progress |
| 15. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section Attachment 2 - Corrective and Preventive Action | It was found during review of Exception Requests that three (3) out of fifteen (15) open Exception Requests on file were expired. | Root Cause Analysis indicated an oversight of persons who are responsible to close out exception requests. The exception requests were closed. The HESS Administrator will monitor the exception requests on a monthly basis and ensure the requester of the exception requests close out the exceptions in time. | In Progress |
| 16. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section Attachment 2 - Training, Awareness, and Competence | The Risk Assessment Template (Rev. 2 – 05/07/2017) required to be completed by Contractors per procedure "OHS 1302 – Contractor or Third Party Personnel", sections 2.3, is lacking content to address risks of 1) impacts to the environment and 2) noncompliance with ECP requirements. | Root Cause Analysis indicated no procedures exist to address this requirement. Once CCL and ABG evaluate the OHS 1302 procedure to include environmental risks, implement fleet wide. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 17. | Ventura (10.24.2018) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated grease traps had not been considered within the ships vulnerability assessment; therefore, no environmental control system was applied. Review the methodology of vulnerability assessments to ensure the methodology controls grease traps. | In Progress |
| 18. | Ruby Princess (10.31.2018) | ECP Section VIII.B.2.h | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated differences of interpretation of the ECP. Finding noted but not in accordance with ECN 09. ECS methodology currently under review with the CAM and DOJ. | In Progress |
| 19. | Carnival Horizon (11.03.2018) | ECP IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of *seals, locks, or welds*, it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated procedures in place are unclear and open to interpretation. A cross-brand ECS group is working to develop a standardized methodology and identifying all systems in need of control(s). Update procedures ENV 1203 and ENV 1204. Once a standardized methodology is finalized, implement fleet wide. Reassess all vulnerability assessments for the CCL fleet and take corrective actions accordingly. | In Progress |
| 20. | Carnival Horizon (11.03.2018) | ECP Section viii.b.2.h | Found two (2) portable pumps not controlled by an ECS. One was an educator pump in a Damage Control Locker, the other was a submersible pump found in the engineering spare parts room. | Root Cause Analysis indicated procedure ENV 1203 currently in place is unclear and open to interpretation. The educator pump and submersible pumps are now controlled on the Horizon. Additionally, the Company formed a cross-brand ECS team. This ECS group is developing a standardized methodology and clarifying all type of pumps needing to be controlled. Update procedure ENV-1203 accordingly. | In Progress |
| 21. | Star Princess (11.23.2018) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated a difference of interpretation of the ECP requirements for vulnerabilities. A revision to the ECP is currently being prepared for submission to the interested parties which will clarify the Environmental Control System methodology including the use of portable pumps. The current methodology of controlling points recognized in the VA by portable pumps is being discussed with the CAM/TPA, and an action plan will be in place once resolved. | In Progress |
| 22. | MS Koningsdam (12.13.2018) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds," it does not authorize the use of virtual locks that control portable pump usage. | Root Cause Analysis indicated a difference in interpretation of the ECP requirements for vulnerabilities. The Company is preparing a revision to the ECP for submission to the interested parties which will clarify the Environmental Control System methodology including the use of portable pumps. The current methodology for controlling vulnerabilities recognized in the VA by portable pumps is in review with the CAM/TPA, and corrective and preventive action plans will be developed once resolved. | In Progress |
| 23. | MS Koningsdam (12.13.2018) | ECP Section VIII.B.2.q | The Health, Environment, Safety, Security, and Sustainability Procedures for Contractor's booklet, specifically the HESS Contractor Procedure Checklist, is not being properly filled out and retained by supervisors. | Root Cause Analysis indicated the Heads of Departments were unaware of the retention policy. ABG is drafting the Instructional Notice directing Operating Lines on addressing this finding. Development and implement Operating Lines specific procedures per the IN on contractor awareness. | In Progress |
| 24. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.i.xii | Receipts for sludge ashore from Cliff Berry Inc. in Jacksonville, Florida indicate "non-hazardous oily bilge water" when the product discharged ashore was "sludge." Receipts are mislabeled "non-hazardous oily bilge water" for 11/19/2018, 11/24/2018, 11/29/2018, and 12/13/2018. | Root Cause Analysis indicated oversight by the ship staff. The Chief Engineer and Environmental Officer are to retrain PIC to ensure these discrepancies are picked up in time. Environmental Operations are to get in touch with the vendor to ensure correct receipts are provided to the ship. Send a fleet-wide notice to the CCL ships highlighting the importance of cross-checking waste receipts. | In Progress |
| 25. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.j.xii | The medical center is not properly completing the Sharps Log as required in HESS procedures. | Root Cause Analysis indicated oversight by the medical staff due to lack of awareness. The EO and Doctor retrained medical staff. The EO will increase the frequency of checks in the medical center to ensure proper oversight and completion of the form. Send a fleet-wide | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | notice to the ships to highlight this issue, increase awareness, and stress the importance of the proper completion of this log and all other such logs required by HESS. | |
| 26. | Carnival Elation (12.16.2018) | ECP Section IX H.4 | Monthly test of the RWO-OWS are not being conducted and recorded in the Oil Record Book. | Root Cause Analysis indicated the RWO capacity and installation design did not allow for comfortable processing.  Please note staff conducted the test every month and recorded in the ORB.  The staff could not effectively quantify the low discharge volume and sometimes recorded a volume of 0 m3 discharged overboard.  Decommission the RWO, remove from the IOPPC, and dismantle.  The ship now has a working Marinfloc OWS.  CCL will also implement these corrective actions on the other two vessels that have the RWO installed and all other vessels. | In Progress |
| 27. | Carnival Elation (12.16.2018) | ECP Section IX H.5 | Annual operational test of the RWO-OWS was not being conducted and recorded in the Oil Record book. | Root Cause Analysis indicated the RWO capacity and installation design did not allow for comfortable processing.  Please note staff conducted the test annually and recorded in the ORB.  The staff could not effectively quantify the low discharge volume and sometimes recorded a volume of 0 m3 discharged overboard.  Decommission the RWO, remove from the IOPPC, and dismantle.  The ship now has a working Marincfloc OWS.  CCL will also implement these corrective actions on the other two vessels that have the RWO installed and all other vessels. | In Progress |
| 28. | Sun Princess (01.08.2019) | ECP Section VIII.B.2.g | The review of the garbage management procedures revealed several entries in the Waste Management System (WMS) improperly categorized resulting in incorrect quantities being entered in the electronic Garbage Log (Napa).  However, all quantities did match the landing receipts, and all hazardous waste and non-hazardous waste being disposed of were accounted for. | Root Cause Analysis indicated ENV-1301 does not provide detailed guidance on estimating quantities as per MARPOL requirements nor does it provide detailed guidance on how the GMP should be stored onboard.  The ABG ENV Working Group is drafting guidance to include in the update to ENV 1301 to clarify the matching of records in accordance with MARPOL.  Publish ENV-1301 revisions in G-HESS. | In Progress |
| 29. | Carnival Vista (01.11.2019) | ECP Section VIII.B.2.j.xii | An uncontrolled sharps container had been found in the garbage room.  The environmental team in the garbage room declared the container was for use of crew members to dispose of personal sharps.  However, no one at the medical center were aware of or had any records of the sharps container. | Root Cause Analysis indicated an oversight by the garbage room team.  Removed the sharp container from the garbage room.  Sharp containers for guest and crew are managed via the medical center, and the log is maintained in there.  Send a fleet-wide CMS to the ships to prevent the repeat of such findings. | In Progress |
| 30. | Carnival Vista (01.11.2019) | ECP Section VIII.B.2.j.xviii | The plastic pail stored in the Vessel Sanitation Program (VSP) locker intended for collection and storage of "Pesticide Cans Only" had been found filled with other waste materials (used containers and bottles). | Root Cause Analysis indicated an oversight by the vessel's sanitation program steward.  All other unwanted items that were not supposed to be in the plastic container were removed, and only the pesticide cans were left inside.  Re-briefed the Staff Stewards VSP on proper garbage separation procedures.  The HSKP management in charge of the area will reinforce supervision to ensure that garbage separation is done properly.  EO will periodically spot check this area to monitor compliance. | In Progress |
| 31. | Carnival Vista (01.11.2019) | ECP Section IX.C.3 | A Stub pipe was found on the auxiliary cooler in the engine room. | Root Cause Analysis indicated the current ECS methodology does not require this system to be controlled.  Discuss this finding with the cross-brand ECS working group, and if it is decided that this pipe needs to be controlled, take actions accordingly.  Implement actions fleet-wide based on the decision taken in the ECS working group. | In Progress |
| 32. | Carnival Vista (01.11.2019) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal.  The ECP authorizes the use of "seals, lock, or welds".  It does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated the ECP is open to interpretations.  The Company formed a cross-brand ECS working group to mitigate this issue of inconsistency in the implementation of the ECS program.  The ECS working group is responsible for standardizing the procedures ENV 1203 and ENV 1204 and for effective implementation fleet-wide across all of the brands.  The ECS working group is also responsible for the effective roll out of the ECS get well program. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 33. | Carnival Liberty* (01.13.2019) | ECP Section VIII.B.2.I | Several entries in the Integrated Deck and Engineering Log (NAPA) related to fuel change overs and starting/stopping of engines were found with inaccurate description as to which engines or scrubbers were in use. | Root Cause Analysis indicated oversight by ship staff.  All watch leaders will be briefed by the chief engineer on how correctly input data into the NAPA E Log template with details.  Chief Engineer and Environmental officer to randomly check and verify the entries for correct implementation. | Complete |
| 34. | Carnival Liberty* (01.13.2019) | ECP Section VIII.B.2.j | Policies and Procedures for dispensing cleaning chemicals are not being followed.  A large open container (rubber trash can) filled with cleaning chemicals being used instead of provided dispensing units.  Container not labeled or covered, leaving it open to potential contamination or misuse as well as personnel hazard due to splashing or spillage. | Root Cause Analysis indicated an oversight by ship staff.  All actions will be taken to correct the issue and follow the procedures.  Staff will be retrained on proper chemical management procedures.  A fleet-wide note will be sent out to the ships as a lesson learned to ensure that proper procedures are followed for chemical management. | Complete |
| 35. | Carnival Liberty* (01.13.2019) | ECP Section IX.B.1 | The vessel is controlling portable pumps & hoses to mitigate vulnerabilities identified in the original Vulnerabilities Assessment.  The ECP only authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual lock system, such as controlling portable pump accessibility. | Root Cause Analysis indicated the current language in the ECP is open to interpretations.  A cross brand ECS working group was formed to mitigate this issue of inconsistency in implementation of the ECS program.  The ECS working group is responsible for standardizing the procedures ENV 1203 and ENV 1204 and effective implementation of the same fleet wide across all the brands.  The ECS working group is also responsible for the effective roll out of the ECS get well program.  All ships in the CCL fleet will be completed by 31st December 2019.  Once the ECS get well program has been implemented on the ship, the EO and CE on board will be responsible for maintaining the standards. | In Progress |
| 36. | Carnival Liberty* (01.13.2019) | ECP Section VIII.B.2.G | The hatch to the food waste silo found unlocked and unmanned.  The lock log was reviewed, and the lock had been logged as unlocked for over 20 hours. | Root Cause Analysis indicated an oversight by the Environmental Team Leader.  The team working in the area were re-briefed on the correct use of the ECS controls applied to the food waste tank.  Environmental Officer to monitor the correct implementation of this procedure related to the food waste silo ECS controls. | Complete |
| 37. | Carnival Liberty* (01.13.2019) | ECP Section VIII.B.2.t | Fuel Bunker Procedure (TEC 1402) not being properly followed and several discrepancies were noted in the documentation of bunkering operations, including:<br>- (TEC 1402-A1) Fuel Bunker Plan: Not properly completed, incorrect dates and amounts, not signed.<br>- (TEC 1402-A2) Fuel Bunder Checklist: Missing signatures and not properly signed with dates and times.<br>- (TEC 1402-A3) Fuel Bunker Sample Record: Not Signed. | Root Cause Analysis indicated oversight by the Chief Engineer and Person in Charge of the operation.  Retraining was conducted by the Chief Engineer with all the engineers in charge of the bunkering process.  Chief Engineer stressed the need to ensure that all related paperwork is completed adequately.  Chief Engineer and Environmental Officer to reinforce oversight and checks to monitor proper completion of documentation. | Complete |
| 38. | Carnival Liberty* (01.13.2019) | ECP Section VIII.B.2.t | During review of the MARPOL Fuel Oil Samples, a sample was found not properly logged and missed labeled with the wrong seal number | Root Cause Analysis indicated an oversight by PIC.  Actions will be taken to correct the discrepancies.  CE and EO to monitor the effective implementation of this process. | Complete |
| 39. | Sea Princess (01.14.2019) | ECP Section IX.M | The ship has reported a minor and inconsistent oil sheen that has been observed in the proximity of the transom at various times over the past few weeks.  The cause of the sheen has not been determined if it is originating from the vessel.  Diver's inspection reports (2 reports viewed) and shipboard machinery checks show no possible causes at this time.  No | Root Cause Analysis indicated tests conducted over the last 5 weeks have concluded that the port-side air guard shaft seal is the likely source of the sheen.  The Chief Engineer continues communication with the OEM for corrective action. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | action plan was available to verify additional reviews are being done to correct/address this issue. | | |
| 40. | Sea Princess (01.14.2019) | Global HESS: ENV-1008 | In reviewing ENV-1008-A1 - Environmental Officer Weekly Report, it was shown that there has been a consistent variance of greater than 10% between the ABB (tank soundings) and the BCDB (flow meter) for several months.  Total Marine Solutions (TMS) technicians originally reported that the constant 10% differential in total readings is due to two different methods of technology reading total quantity of discharged water. | Root Cause Analysis indicated inadequate information to fully assess whether the variance represented a calibration issue between two systems or an operational issue indicating discrepancies which warrant further investigation.  Due diligence to be performed by vessel to provide calibration of equipment.  Further actions are dependent of results. | In Progress |
| 41. | Sea Princess (01.14.2019) | ECP Section IX.B.1 | The vulnerability assessment report provided to the vessel is not consistent with the vulnerability control policies/procedures highlighted in ENV 1204 and associated guidelines.  Multiple locations, including piping flanges between the oily water separators (COWS and SOWS) and the Bilge Control Discharge Box are not identified in the vulnerability assessment present onboard the vessel but are sealed and listed in the Critical Valves, Fittings, Tank Hatches List, Lock Log and Seal Log.

Some of the vulnerabilities that are listed in the assessment (those that are welded, in particular) are not listed in the Critical Valves, Fittings, Tank Hatches List as required under HESS 1204 Section 2.2.3.
Finally, ENV-1204 provides no guidance to the crew on maintaining and updating the vulnerability assessment. | Root Cause Analysis indicated a difference in interpretation of the ECP.  Seal reduction and VA update scheduled for early April 2019.  ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM.  Pending resolution of that discussion and possible revisions to the ECP language, then ENV-1204 2.2.3 to be reviewed for its guidance on best practices for the crew on maintaining and updating the vulnerability assessment. | In Progress |
| 42. | Sea Princess (01.14.2019) | ECP Section VIII.B.2.t | Procedures related to oil transfers and bunkering were not being followed.  While examining the bunker receipts and plans multiple instances of bunker plans and bunker checklists missing information (signature, time, bunker vessel or facility name, etc.) were observed.

Additionally, both bunker stations have outdated fuel system drawings posted on the bulkheads.  A separate transfer pipe between fuel oil tank 1C and the Diesel oil transfer pump was installed.  The posted drawings were never updated.  Instead, printouts from the automation computer screens were posted showing the fuel transfer system. | Root Cause Analysis indicated inattention to detail when filling out forms and checking the posted drawings in the bunker break for most current drawings available.  After each bunker operation, these forms should be checked and signed by a supervisor (Staff Clerk) before they are filed.  Issue guidance to HA Group Fleet Technical Department to verify posted drawings and procedures in the bunker break are current and up to date.  To prevent this from happening again, the updating of certificates/drawings should be included in the work description when projects take place.  A reminder could be included in the set-up of the new Modprop software as part of the approval criteria for a modification. | In Progress |
| 43. | Crown Princess (01.29.2019) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal identified in the | Root Cause Analysis indicated a difference in the interpretation of the ECP.  Revise the ECP to allow virtual locks.  There is active engagement with the CAM on the matter of the ECS, | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | initial assessment done for the ship. The ECP authorizes the use of "seals, locks or welds", it does not authorize the use of a virtual locks that control portable pump usage. | portable pumps, and the number of seals. There is a general agreement that the number of seals should be reduced. Ship visits are underway, and vulnerability assessments are being updated, resulting in a reduction in the number of flanges, connections, etc., requiring seals. | |
| 44. | Crown Princess (01.29.2019) | ECP Section VIII.B.2.j.xviii | A five-gallon container holding used barbicide in the Ship's Spa was not placed in secondary containment. The container was placed in a floor cabinet less than 10 inches to a floor drain. The floor drain was connected to the grey water tank. | Root Cause Analysis indicated a failure in the implementation of the procedure. EO is tasked with follow-up rounds with the Section Manager responsible for that area. Already corrected onboard. EO is to brief spa staff to reinforce understanding of chemical storage requirements. | In Progress |
| 45. | Crown Princess (01.29.2019) | ECP Section IX.B.1 | Over the past 30 days there were 6 (six) discrepancies in the ECS padlock log. Entries were made that showed padlocks being unlocked, without a corresponding entry indicating the padlock being locked - or - the padlock being locked without a corresponding entry indicating that the padlock had been unlocked. | Root Cause Analysis indicated a failure to follow the procedure and oversight by the watchkeepers attributable to multi-tasking and forgetting to sign when returning a key. Corrected log onboard to address identified deficiencies. The Chief is tasked with briefing engineering team concerning proper documentation requirements for opening/closing locks in the ECS. EO suggested a different format for the log (ENV-1204) to make it easier to document and audit the paired activity of unlocking and locking valves, flanges, etc. Document revision suggestion to be submitted by the ECS Working Group. | In Progress |
| 46. | Pacific Princess* (02.19.2019) | ECP Section IX.B.1 | The ship is controlling portable pumps & hoses to mitigate vulnerabilities of oily waste disposal identified in the initial assessment done for the ship. The ECP authorizes the use of "seals, locks or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated ECP language is open to interpretation - discussion are ongoing with the CAM on the matter of the ECS and the number of seals and control of portable pumps in the context of the ECS. There is general agreement that the number of seals should be reduced to be more manageable. Revise the ECP to clarify the use of virtual locks and control of portable pumps in context to the ECS. Ship visits are underway, and vulnerability assessments are being updated, resulting in a reduction of the number of flanges/connections/etc., requiring seals. ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM. Control of portable pumps as an aspect of the ECS is a significant topic in these discussions. Pending resolution of that discussion preventive action to be updated and addressed. | In Progress |
| 47. | Carnival Elation* (02.19.2019) | ECP Section VIII B.2.i.xii | Receipts for sludge ashore from Cliff Berry Inc. in Jacksonville, Florida indicate "non-hazardous oily bilge water" when the product discharged ashore was "sludge". Receipts are mislabeled "non-hazardous oily bilge water" for 11/19/2018, 11/24/2018, 11/29/2018, and 12/13/2018. | Root Cause Analysis indicated oversight by the ship staff. The PIC will be retrained by the Chief Engineer and Environmental officer to ensure that these discrepancies will be picked up in time. Environmental operations will also get in touch with the vendor to ensure that correct receipts are provided to the ship. A fleet-wide notice will be sent out to the CCL ships to highlight the importance of cross-checking waste receipts. | Complete |
| 48. | Carnival Elation* (02.19.2019) | ECP Section VIII B.2.j.xii | The sharps log in the Medical Center is not properly completed as per HESS procedures. | Root Cause Analysis indicated oversight by the medical staff. Due to Lack of Awareness. The medical team was retrained by the doctor and EO. The EO will increase the frequency of checks in the medical center to ensure proper oversight and completion of the form. A fleet-wide notice will be sent out to the ships to highlight this issue, increase awareness and stress the importance of proper end of this log and all other such records required by HESS. | Complete |
| 49. | Carnival Elation* (02.19.2019) | ECP Section IX H.4 | Monthly test of the RWO-OWS are not being conducted and recorded in the Oil Record book. | Root Cause Analysis indicated RWO Capacity and installation design does not allow for comfortable processing overboard. Please note that the test was being conducted every month, and ORB entry was recorded. The issue was the low discharge volume could not be adequately quantified and the staff use to sometimes record an amount of "0" m3 discharged overboard. As a corrective action, the RWO will be decommissioned, taken out from the IOPPC, and dismantled. The ship has in place a working Marinefloc OWS. A new OWS will be installed to replace the RWO. CCL will also check with the other 2 vessels that have the RWO installed and the same corrective action will be applied across the other ships. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 50. | Carnival Elation* (02.19.2019) | ECP Section IX H.5 | Annual operational test of the RWO-OWS was not being conducted and recorded in the Oil Record book. | Root Cause Analysis indicated RWO Capacity and installation design do not allow for comfortable processing overboard.  Please note that the test was being conducted during the year, and ORB entry was recorded.  The issue was the low discharge volume could not be effectively quantified and the staff use to sometimes record a volume of "0" m3 discharged overboard.  As a corrective action, the RWO will be decommissioned, taken out from the IOPPC, and dismantled.  The ship has in place a working Marinefloc OWS.  A new OWS will be installed to replace the RWO.  CCL will also check with the other 2 vessels that have the RWO installed and the same corrective action will be applied across the different ships. | In Progress |
| 51. | Carnival Elation* (02.19.2019) | ECP Section VIII B.2.s | The Ventilation Officer does not maintain an Ozone Depleting Substances Log as required by flag.  This ship carries ozone depleting substance (ODS).  9.5 k g R-22 for four onboard icemakers. | The ODS log is maintained as required by Panama Flag.  Please see attached email sent by the ship.  The ODS log is maintained by the ship as required by Panama Flag.  Please see attached email sent by the ship. | Complete |
| 52. | Diamond Princess* (02.22.2019) | ECP Section IX.B.1 | The vessel is controlling portable pumps & hoses to mitigate vulnerabilities identified in the original Vulnerabilities Assessment.  The ECP only authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual lock system, such as controlling portable pump accessibility. | Root Cause Analysis indicated ECP language is open to interpretation - discussion are ongoing with the CAM on the matter of the ECS and the number of seals and control of portable pumps in the context of the ECS.  There is general agreement that the number of seals should be reduced to be more manageable.  Revise the ECP to clarify the use of virtual locks and control of portable pumps in context to the ECS.  Ship visits are underway, and vulnerability assessments are being updated, resulting in a reduction of the number of flanges/connections/etc. requiring seals.  ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM.  Control of portable pumps as an aspect of the ECS is an important topic in these discussions.  Pending resolution of that discussion preventive action to be updated and addressed. | In Progress |
| 53. | Diamond Princess* (02.22.2019) | ECP Section VIII.B.2.h | The hatch on top of the food waste tanks (A & B) not identified as a vulnerability. | Root Cause Analysis indicated variability during early implementation of vulnerability assessments lead to a vessel not recognizing the food waste tank hatch as a vulnerability.  Corrected while inspectors were still onboard: it is now identified and secured.  The VA is subject to discussion between the CAM and CCM.  Technical Department is actively visiting fleet vessels to update their vulnerability assessments based on these discussions and nearly two years of the implementation of the ECP. | In Progress |
| 54. | Diamond Princess* (02.22.2019) | ECP Section VIII.B.2.t | Checklist, diagrams and instructions (Hess-TEC 1402) not posted in Bunker Station and/or is out of date. | Root Cause Analysis indicated failure of document control.  Corrected while inspectors were still onboard: created and posted.  Submit document revision suggestion to ENV-1008-A1 directing EO to verify most current bunker checklist is utilized and drawing, diagrams, checklist, etc are posted in bunker break. | In Progress |
| 55. | Regal Princess* (02.24.2019) | Section: ECP VIII B.2.w | In reviewing the Ballast Water Management Plan, the plan contained out of date information about the ballast water treatment system that was recently installed. | Root Cause Analysis indicated oversight - Ballast Water Management Plan had been submitted to Class with incorrect type details and capacity of the Ballast Water Treatment System.  Re-submit the Ballast Water Management Plan with correct type details and capacity.  Class advised that the changes can be made onboard by a competent person.  Ballast Water Management Plans will be reviewed by Environmental Operations in tandem with Technical Operations prior to submittal for Class approval. | Complete |
| 56. | Regal Princess* (02.24.2019) | Section: ECP VIII B.2.g | During the audit of the Food Waste disposal, specifically the Vegetable Prep area, it was witnessed that there was wax paper present in the pulper. | Root Cause Analysis indicated Cambros were taken into the Vegetable Preparation pot wash pulper area for cleaning following the vessel's call in Princess Cays.  Prior to this, the area and pulper were thoroughly cleaned and verified by the Chief Steward.  After which the area was not used until the cleaning of the cambros from Princess Cays, so the belief is that the wax paper can only have inadvertently came from these.  Enhanced screening of waste sent to pulper allowed wax paper to pass.  Enhanced training and supervision to ensure any items cleaned in this area are checked prior to cleaning, and maintain the practice of the Chief Steward checking the area during and after the operation.  Additional supervision is now in | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | place following calls to Princess Cays, and igloos & cambros are inspected prior to cleaning to ensure they contain no foreign matter. | |
| 57. | Regal Princess* (02.24.2019) | ECP Section: ECP VIII B.2.j.xi | Used pyrotechnics were found in the cold storage locker of the garbage handling area that were not properly stored as per garbage management plan. | Root Cause Analysis indicated GMP does not specify instructions for handling/waste disposal of "used" pyro.  Used pyro does not pose a risk when materials have been spent.  Prior to the audit, the vessel had correctly stored the spent pyro within the Recycling Center.  During the audit, the spent pyro was transported to the Hazardous Waste Locker when highlighted by the TPA.  Vessel submitted MSDS to shore verifying spent pyro poses no risk and as such does not meet the requirements for waste disposal storage via the Hazardous Waste Locker.  Please see MSDS Section 13 – Disposal Considerations and MSDS Section 7 – Handling and Storage.  Vessel to transport spent pyro to the Recycling Center for waste disposal.  Reminder to HA Group EOs on the GMP process for spent pyro during the bi-monthly call.  GMP document revision suggestion to include the waste disposal requirements of spent pyro. | In Progress |
| 58. | Regal Princess* (02.24.2019) | ECP Section: IX.B.1 | The ship is controlling portable pumps & hoses to mitigate vulnerabilities of oily waste disposal identified in the initial assessment done for the ship.  The ECP authorizes the use of "seals, locks or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated ECP language is open to interpretation - discussion are ongoing with the CAM on the matter of the ECS and the number of seals and control of portable pumps in the context of the ECS.  There is general agreement that the number of seals should be reduced to be more manageable.  Revise the ECP to clarify the use of virtual locks and control of portable pumps in context to the ECS.  Ship visits are underway, and vulnerability assessments are being updated, resulting in a reduction of the number of flanges/connections/etc. requiring seals.  ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM.  Control of portable pumps as an aspect of the ECS is a significant topic in these discussions.  Pending resolution of that discussion preventive action to be updated and addressed. | In Progress |
| 59. | Maasdam* (03.02.2019) | ECP Section VIII.B.2.n | Training Records not being maintained as per HESS Policies ENV-1008 2.4.1.5:
- Environmental training sign-in sheets for TRG-2302 not maintained or reviewed by Environmental Officer prior to handing over to HR Department.
- The crew embarkation dates and training due dates on Environmental Training sign-in sheets are incorrect. | Root Cause Analysis indicated a TRG 2302 signature sheet, although completed, was being kept in the Human Resource Office instead of in the Environmental Office.  This was an oversight following the recent change of both Human Resource Manager (HRM) and Environmental Officer (EO) at the same time.  This was corrected immediately with the issuance and retention of all TRG's discussed by both HRM and EO going forward.  A TRG signature sheet was found with incorrect embarkation and due dates.  This was an oversight at the time and was discussed as per #1.  The shipboard process has been modified as follows: Human Resources Clerk prepares correct rosters prior to the start of each course.  Persons conducting the training (EO or supervisor) review the rosters to ensure that each attendee signs and dates the roster.  EO reviews the completed rosters to ensure they have been filled out correctly.  EO scans the roster and sends it to the HR clerk.  The EO maintains the original roster.  Human Resources Clerk uploads the training data from the roster into MAPS.  The corrective action applied above will prevent this kind of finding again.  This process will be included in the handover notes for each of the participants in this process  (HAL fleet only). | In Progress |
| 60. | Maasdam* (03.02.2019) | ECP Section VIII.B.2.i | Entries in the Deck Log (Napa) not in compliance with ENV-1002 30
- Minute notice to arrival in an environment zone not being properly logged.
- Entries for crossing into or out of environment zones not being properly log. | Root Cause Analysis indicated for each of these logbook entries noted in the audit finding, all overboard were closed and logged correctly, however, there was a failure to make an entry in the logbook when the vessel actually crossed into the environmental zone.  Clerical errors that were not caught during a daily review of logbooks.  A meeting was held with all deck officers, and ENV 1002 was discussed at length to prevent missing logbook entries in the future.  Staff Captain will review the logbook regularly to confirm that entries are being made per ENV 1002 – there have been several such reviews since the audit and all entries are following ENV 1002. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 61. | Maasdam* (03.02.2019) | ECP Section: VIII.B.2.i.xvi & ECN #20 | In reviewing Global HESS - ENV-1008-A1 (Environmental Officer Weekly Report) the following was found: - Missing Chief Engineer's signature on report dated 12 Nov 2018. - Missing Environmental Officer's signature on reports dated 1 and 8 October 2018. - Old version of form being used from August 2018 to 21 Oct 2018. | Root Cause Analysis indicated inadequate document control ENV-1008-A1; EO continued use of old form without change to updated form.  With respect to missing signatures recipient of the form (Captain) did not assure reports were properly signed by EO and CE.  EO to be added as Primary Owner in the GHESS for ENV-1008-A1 (e-form): maintaining the document electronically in the GHESS ensures the use of most up-to-date form.  Remind EOs of the importance of document control to be discussed during bi-monthly EO calls, that includes the use of the e-form.  Please find attached last one month of Weekly compliance report which is a correct form, corrective action was already taken.  During the EO conference for March 2019, EOs were reminded that they must Print forms from GHESSMS each time to assure most current version is used. This form will be deployed through E-forms and populated/signed-off electronically.  The system will flag when signatures are missing. | In Progress |
| 62. | Maasdam* (03.02.2019) | ECP Section VIII.B.2.u | The semi-annual inspection for the Oil Spill Equipment, per EMR-1801, was completed during August 2018, however, the Oil Spill Equipment and Supplies in Bunker Stations were found in disarray, and no equipment checklist was present or readily available to crew.  Additionally, Class Approved SOPEP does not have a list of equipment as required in EMR-1081. | Root Cause Analysis disarray of supplies is directly related to the lack of equipment checklist.  In Fall 2018 Carnival Corp mandated the OLs follow their SOPEP template to align all OLs SOPEP templates.  The approval by Class is a time and labor-intensive process.  Task Manager in GHESS indicates the EO is responsible for the semi-annual check of SOPEP equipment.  This contradicts the AMOS job order, which places the responsibility of the Safety Officer.  All HAL and SBN vessels have had new SOPEP's assembled for them.  However, they are currently w/ Class for review and approval.  The discrepancies noted in the finding will be resolved by this new SOPEP - the checklist is included.  Organize and verify all Oil Spill Equipment and Supplies.  Align SOPEP equipment inspection responsibilities between GHESS Task Manager and AMOS. | In Progress |
| 63. | Maasdam* (03.02.2019) | ECP Section: IX.B.1 | The ship is controlling portable pumps & hoses to mitigate vulnerabilities identified in the original Vulnerabilities Assessment.  The ECP only authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual lock system, such as controlling portable pump accessibility. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported within the next quarterly submission. | In Progress |
| 64. | Maasdam* (03.02.2019) | ECP Section: VIII.B.2.r | Identified two (2) marked vulnerabilities in a section of permeate / technical water discharge piping (#290.1 & #290.2) that are not sealed. | Root Cause Analysis indicated the Environmental Control System can be complicated at times, and we currently have no control system in place that double checks any changes made by the vessel (this will change with the planned publication of ENV-1204 revision this month that does include any changes to be reviewed and signed off on).  #290.1; #290.2 were correctly identified in the original VA, but the vessel removed the controls on the vulnerabilities and the VA/ENV-1204A1 as there was a non-return valve fitted in the overboard line that would physically prevent any overboard discharges.  The ECP requires each open-ended blank flange and/or plugged fitting located on overboard piping must be controlled by locks, seals or welds, regardless if there are non-return valve fitted or not.  290.1/2 items connected to 334 are condensed already to a new Vulnerability in Fwd Sewage room (was old permeate line to technical water, but had non return valve still installed).  Completed and updated Vulnerability list to be sent.  ENV-1204-A1 is being updated to an excel spreadsheet that will make the Critical Valves, Fittings, Tank Hatches List, Lock Log, and Seal Log a greater tool for updating and tracking for the EOs use in their weekly checks. | In Progress |
| 65. | Maasdam* (03.02.2019) | ECP Section VIII.B.2.h | A small pump and hoses stowed near reverse osmosis system that is used for cleaning filters, is not properly being controlled in accordance with ECN 01-2019. | Root Cause Analysis indicated a difference in interpretation of the ECP: this was not noted during the initial vulnerability assessment.  Locked pump.  Correction made during the audit.  ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM.  Control of portable pumps as an aspect of the ECS is an essential topic in these | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | discussions. Pending resolution of that discussion preventive action to be updated and addressed. | |
| 66. | Maasdam* (03.02.2019) | ECP Section: VIII.B.2.f | Engineering Planned Maintenance Entry's into AMOS for inspection, servicing or maintenance of the BCDB (White Box) are being entered under an old component number that does not map over with the new component numbers currently used in AMOS. | Root Cause Analysis indicated the EO is still using the old component unit when opening the BCDB (ENV039) while, our engineers are using the new one for maintenance. AMOS Support to bring ENV 039 job to INS.050.015.0001 BCDB new component (old 807.695.001.0001). AMOS Technical Data Control: moved all the reported work order made be EO to the new component unit and scrapped the old component. AMOS Technical Data Control to verify rectified across fleet. | Complete |
| 67. | Maasdam* (03.02.2019) | ECP Section: VIII.B.2.t | Checklist, diagrams and instructions (HESS-TEC 1402) not posted in Bunker Station and/or out of date. The sludge discharge line connection is outside the primary containment box | Root Cause Analysis indicated lack of oversight. Officer in charge of bunkering did not confirm the latest version of the bunker plan was posted. Also not picked up by the EO during the inspection of records. Update board with new sludge discharge instruction and Hess 1402 is printed during bunkering (to always have the most up to date version with us) removed the old ones hanging in bunker breaks. Done by Monday. (Drws are hanging just outside Bunker break across Shore connection cabinets, and no comments were received on that part). We will make sludge connection, was at the edge of the containment tray. Done by Monday. ModProp to include statement/question "all updated drawings to be provided to the vessel and superseded versions confirmed replaced." | In Progress |
| 68. | Maasdam* (03.02.2019) | ECP Section VIII.B.2.t | Fuel Oil Bunker Checklist are missing or have incorrect times. Fuel Oil Bunker Plans amounts retained or loaded in tanks, do not match Oil Record Book entries or Bunker notes. Lube Oil Bunker Checklist are missing or have incorrect times. | Root Cause Analysis indicated administration tasks were completed after the tasks themselves due to high workload. This caused an opportunity for errors in returning to the administrative duties after the fact. 1/26 I added wrong time in Ready to bunker box for HFO and consider it corrected. Fuel oil pre bunker plan final amount is now also ORB entry figure and correctly done during yesterday's bunkering, but this is not always the same as the final receipt amount (bunker notes). L/O bunker 1/26 I added wrong ready to bunker time and consider it corrected. They did inform me at the correct time before bunkering started and I gave permission at the right time, so procedures were followed correctly only clerical mistake made. VP Technical to determine if fleet-wide guidance on bunkering as optional to be Yellow-Manning is to be the standard going forward. | In Progress |
| 69. | Majestic Princess* (03.28.2019) | ECP Section VIII B.2.j.xviii | There are approximately 100 liters of barbicide that are unaccounted for. Between 28 October 2018 and 30 March 2019 there were not any records of barbicide being removed from the spa - to the garbage handling room for disposal. | Root Cause Analysis indicated an investigation in progress. The investigation commenced Monday, April 15th. Sr Mgr, Maritime Investigation, to submit a report once the investigation is completed. Preventive Action Plan is dependent on the outcome of the Investigation Report. | In Progress |
| 70. | Majestic Princess* (03.28.2019) | ECP Section VIII B.2.j.xviii | Used barbicide container in the spa is not labeled. | Root Cause Analysis indicated a failure to follow GMP requirement for labeling of all waste containers. Confirm with EO to verify proper waste accumulation practices are established as per GMP. One Spa world will reiterate the proper waste accumulation practice to the onboard Spa operation, Trevor Flynn to include in his non-conformance communication to the fleet. | In Progress |
| 71. | Majestic Princess* (03.28.2019) | ECP Section VIII B.2.j.xviii | The cotton swab hazardous waste receptacle in the print shop is missing the hazardous waste label. | Root Cause Analysis indicated unclear and/or out-of-date waste characterization: incomplete GMP with respect to this waste stream resulting in inadequate instruction for waste accumulation in this area. The hazardous waste label has been applied to the receptacle. Message sent to the Fleet to ensure the receptacle in all Print Shop is correctly labeled with a hazardous waste label. Recharacterize this waste stream based on ink/solvent constituents. Update GMP as appropriate per the revised waste recharacterization and follow waste accumulation practices in the revised GMP. Message (similar to Corrective Action message to PCL fleet) to be sent to remainder HA Group fleet. | In Progress |
| 72. | Majestic Princess* (03.28.2019) | ECP Section VIII B.2.j.iii | There are two 20 liter pails of a chemical cleaner Metal Bright in the hazardous waste locker. The | Root Cause Analysis indicated the Metal Brite was not planned for offload before the 1st of October 2018. The delay in the offloading could be due to the itinerary (Asia-Australasia), | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | Metal Bright cleaner is not on the approved list of chemicals to be used on board the vessel. | which made it challenging to meet the dateline dictated by ECN/21/2018.  Anyway, I was not on board at that time.  Nevertheless, the vessel had previously isolated the chemical in the Hazardous waste locker and quarantined away from deck/hull approved cleaning chemical, waiting to be offloaded and has never been used as a Deck /Hull Cleaner.  Also, ECN the 21st of August 2018, stated  "Use of Company-approved spot cleaners(Never Specified which are approved Spot cleaners) were not subject to this procedure.  These products may be used on open deck areas ONLY if they are immediately polished, wiped off and/or allowed to air dry, and are used in such a way that there is no chance of the product/ residue reaching open deck scuppers and drains".  The full pail of unapproved chemicals was offloaded on 02/APRIL/2019 in the port of Darwin.  A discussion was carried out with the personnel involved to reiterate the importance of procedure ENV-1103 and proper use of chemicals with the regards of the environmental protection.  Metal Brite has been removed from Amos, so it cannot be ordered again.  A survey was carried out on the vessel to ensure no additional unauthorized chemicals are kept onboard.  EVP of Fleet Ops directive: survey and remove all MetalBright found onboard before end of April for all HA Group fleet. | |
| 73. | Majestic Princess* (03.28.2019) | ECP Section IX.B.1 | The ship is controlling portable pumps & hoses to mitigate vulnerabilities of oily waste disposal identified in the initial assessment done for the ship. The ECP authorizes the use of "seals, locks or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated ECP language is open to interpretation - discussion are ongoing with the CAM on the matter of the ECS and the number of seals and control of portable pumps in the context of the ECS.  There is general agreement that the number of seals should be reduced to be more manageable.  Revise the ECP to clarify the use of virtual locks and control of portable pumps in context to the ECS.  Ship visits are underway, and vulnerability assessments are being updated, resulting in a reduction of the number of flanges/connections/etc requiring seals.  ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM.  Control of portable pumps as an aspect of the ECS is an important topic in these discussions.  Pending resolution of that discussion preventive action to be updated and addressed. | In Progress |
| 74. | Majestic Princess* (03.28.2019) | ECP Section IX.B.4 | An inventory of ECS Seals revealed that eleven (11) "TMS ECS Paper Seals" used on the sample lines of the COWS were not properly accounted for when they were removed for maintenance.  The used seals were not properly returned to the C/E for storage. Entries were not made in the ECS log for replacement of seals on dates the maintenance was performed. | The Root Cause Analysis indicated investigation in progress.  An investigation commenced Monday, April 15th.  Sr Mgr, Maritime Investigation, to submit a report once the investigation is completed.  Preventive Action Plan is dependent on the outcome of the Investigation Report. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Shore - ABG (08.18.2017) | ECP Section III.B.1.; HESS: HMP-1302-A1 | With reference to the document HESS-MAHMP-1302-A1 Internal Investigations Matrix, investigations of severity level 4 are led by independent RAAS investigators, while severity level 3 investigations are generally Operating Line led investigations with RAAS providing independent assurance.  Although the sampled investigations were found to be carried out in compliance with the internal policies and procedures, relying on investigators as employees of the company's Operating Line seems to be a determinant cause of delay in the completion of multiple investigations. No timeline for investigation completion has been defined in the internal procedure but the status-quo could potentially lead to a conflict of interest and affect the "independence" requirement.  RAAS (Risk Advisory and Assurance) is an independent department which reports directly to Carnival Corporation's Board of Directors.  The following RAAS department personnel have been interviewed: Chief Audit Officer, Vice President, Investigations Director, and ABG Hess Audit and QA Director.  Awareness and high level of commitment toward the ECP were evident for each interviewee.  The procedures and policies followed with regard to audits and investigations were explained and sampled to verify the compliance with the ECP requirements.  RAAS is constantly in contact with the MP&A department to review procedures and policies as results of audit finding and investigation results.  Audit and QA department: In 2013 the RAAS auditing branch's structure has been completely revised.  Since then, teams of independent auditors reporting to RAAS were established and are currently present at each Operating Line.  Audits and follow-up visits are carried out on each vessel to ensure compliance with international regulations and internal processes and procedures.  Each Operating Line has an ISO 14001 certified EMS (Environmental Management System) which is audited as required by the international regulations.  The January 2017 quarterly review report was provided and HESS audit results presented including trend analysis for each operating line and across the fleets with regard to Environmental findings.  Investigation department: | Root Cause Analysis indicted no formal procedure with regard to timelines for reporting. RAAS will update HMP 1303 to define O/L progress report frequency based on the investigation complexity (severity 1 through 4).  Updated frequency will be provided and defined by three steps: 1. Evidence Gathering;  2. Analysis; and 3. Reporting.  VP of RAAS will provide updates of all severity 3 and 4 investigations during quarterly EVP meeting. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | The company's internal procedures and policies for investigations on vessel casualties, oil pollution incidents, and open report reports were presented and reviewed.  Investigations on Environmental, as well as Health Safety and Security, incidents are carried out in accordance with the internal procedure HMP 1303 – Event Investigation and the relevant Internal Investigation Matrix which defines 4 severity levels. | | |
| 2. | Caribbean Princess (02.06.2018) | ECP Section VIII.B.2.d | During the test of the RWO Static OWS, the quantity of water processed from the clean bilge tank was only 1.8 m3/hr.  This was due to the fact that during operation, a certain amount of the RWO OWS effluent must be recirculated back to the clean water bilge tank through a manual recirculation line.  The RWO Static OWS operates as designed and meets the requirements of MARPOL and ECP, but it will not operate at the rated capacity of 5 m3/hr. | Root Cause Analysis indicated back pressure was too high on the discharge side of OWS.  BCDB supplier arranged to check proper flow is established.  Discharge pipework from OWS is also being checked for blockages.  Bilge system upgrades will be undertaken to change material and size of discharge pipework. | In Progress |
| 3. | CSMART (08.24.2018) | N/A | Though not a prerequisite, pre-reading for the course was only completed by 2 out of 12 students.  Information gathered for EO's use should find a common platform for distribution.  Recommend ongoing information provided by CSMART should be hosted on Carnival Corp platforms for distribution to EO's and available throughout the year | Only pre-reading reference in LMS is to the EO1 Communications Reference Guide EO1 Train the Trainer section.  Revisit "Welcome to the Environmental Officer Course Phase II" page on the LMS.  Recommend ongoing information provided by CSMART should be hosted on Carnival Corp Platforms for distribution to EO's and available throughout the year.  EOs now have access to the Environmental HUB Discussion Forum.  Use of Hub to be further promoted by CSMART, OLTMs & ABG team.  Participants who do the self-study are well prepared and help us keep to program running time.  Make pre-reading a prerequisite.  ABG team to progress efforts towards a 365 CPD learning and competency checking system for EOs in order to assist both EOs development & OLTMs oversight throughout the 51 weeks between CSMART efforts.  Plus, allow value feedback on participant strengths and where to improve in order to best direct CSMART efforts each year.  HESS-MS and associated ECP & ENV literature are already circulated on a CC platform and available whenever an EO is on a tour. | In Progress |
| 4. | Carnival Fantasy (09.16.2018) | ECP Section VIII.B.2.h | It was observed that there are no markings to visually indicate the locations of the vulnerabilities that are controlled under the ECS making locating the vulnerability for weekly verification more difficult – especially for a crew member that is new to the vessel.  There are no requirements for the locations to be marked in either the ECP or the HESS.  However, as some seals are in locations that are not readily visible, the addition of some markings that allow the crew to easily identify the location of the sealed vulnerability should be considered.  Other vessels that have been audited are utilizing a numbered bullseye painted near the vulnerability.  On those vessels, the number corresponds to the number in the Vulnerability | Root Cause Analysis indicated the procedure in place is not effective and does not stipulate that markings are mandatory.  The ECS working group created to streamline ECS implementation and record keeping.  ENV 1204 will be revised to reflect mandatory marking requirements.  Once ENV 1204 is revised, a team from environmental operations will go onboard and ensure standard implementation of the procedures. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | Assessment and listed in the Critical Valves, Fittings, and Tank Hatches List, Lock Log, and Seal Log. | | |
| 5. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section: Attachment 2 | The Annual HESS Management Review (shore side) and Monthly HESS Steering Committee report (vessel) are lacking ECP or environmental elements. | CCL will revise the annual HESS Management Review (shore side) and Monthly HESS Steering Committee report (vessel) to include ECP or environmental elements. | In Progress |
| 6. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section: Attachment 2 | The Exception Request procedure "INT 1004 - Exception Request" lacks tracking requirements. It does not included procedures to address expiration or extension dates nor does it address how continual non-compliance is to be managed or tracked. | The Exception requests procedure will be evaluated to include procedures to address expiration or extension dates and will address how continual non-compliance is to be managed or tracked.  A new system is being evaluated. | In Progress |
| 7. | Ventura (10.24.2018) | ECP Section III.A.14 | During interviews several of the senior officers, Staff Captain, Staff Engineer and EO stated that the number of Global Hess updates to read upon returning to the ship (new contract) can be very challenging and that it would be nice if they had access to the updates from their home computers prior to returning to the ship. | Root Cause Analysis indicated no current policy requiring the crew to review regulation updates while on leave; therefore, there is no system allowing this to happen.  Consider introducing a system allowing officers on leave to access GHESS updates. | In Progress |
| 8. | Ventura (10.24.2018) | ECP Section VIII.B.2.n | The ECP training report (MISTRAL) for the period 1 July 2018 to 27 September 2018 has an additional forty one (41) names not on the previous gap report for the same timeframe.  This requires the EO to verify the training by crosschecking paper records, which is time consuming. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported on within the next quarterly submission. | In Progress |
| 9. | Ruby Princess (10.31.2018) | ECP Section IX.G | The recent relocation of the White Box has altered the pressure requirements for the Oily Bilge Water Treatment system. The new operating procedure suggested by the manufacturer's representative is to adjust the settings of the pressure regulating valve located inside the White Box before operating the system.  This requires routine access to, and adjustment of, the pressure regulator located in the White Box, increasing the risk of unauthorized access and improper operation. | Root Cause Analysis indicated class approved Bilge Water Management Manual (BWMM) demonstrates the Centrifugal Oil Water Separator (COWS) should be used for internal transfers.  The only time the COWS will be used overboard will be during the monthly, annual test, an audit, and during an emergency due to the failure of the Static Oily water Separator (SOWS).  Adjustments will be carried out only during these four occasions.  In all of these cases, authorized access will be granted to the Bilge Discharge Control Box (BCDB) in the presence of the Environmental Officer, Chief Engineer, Company Representative and/or auditor under video surveillance.  Control keys are required to access the (BCDB).  In any of these cases, the OLCM will be notified of the COWS Test. | In Progress |
| 10. | Carnival Horizon (11.03.2018) | ECP Section VIII.B.2.q | Global HESS procedure OHS-1302- (Contractor or Third Party Personnel) should be reviewed for clarity on how environmental awareness should be addressed in this procedure to meet ECP requirements. | Root Cause Analysis indicated a lack of oversight.  ABG is developing a standardized approach (procedure) for contractor training.  Once this procedure is rolled out, it will be implemented fleet wide. | In Progress |
| 11. | Carnival Elation (12.16.2018) | ECP Section V.B.3 | ECP critical spare parts are not segregated in storage from routine engineering spare parts. | Root Cause Analysis indicated no existing procedure requiring the ships to segregate ECP critical spare parts from regular spare parts.  CCL Shoreside Technical Department is to evaluate the possibility of having the ships store the ECP critical spare parts separately given the space restrictions onboard.  Once this evaluation is complete, ships will be instructed accordingly.  A suggestion to ABG is to include this requirement in the HESS procedure ENV 1201. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 12. | Carnival Elation (12.16.2018) | N/A | During the interviews, the crew stated they are scared to make a mistake out of fear of getting fired. | OLCM will be sending out a written communication and a video message to the fleet to highlight the company's just culture and to reinforce blame culture will not be tolerated. | In Progress |
| 13. | Sun Princess (01.08.2019) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate uncontrolled Master Seal List is being maintained in spread sheet for EO use. | Root Cause Analysis indicated ENV-1204 does not provide guidance on maintaining a Master Seal List. Environmental Officers were resourceful and created a list to make their required weekly job of checking the seals easier. This observation requests we amend G-HESS to provide guidance to Environmental Officers for maintaining a separate Master Seal List. Presently, the Company is working with the CAM and ABSG to amend ECS guidance within the ECP. Address maintaining a separate Master Seal List by submitting a revision suggestion to ENV-1204. Publish revised procedure in the G-HESS. | In Progress |
| 14. | Sun Princess (01.08.2019) | ECP Section VIII.B.2.y | Errors were noted on the following MARPOL Certificates:<br>☐ The total capacity listed on the International Oil Pollution Prevention Certificate does not match the sum of the individual tank capacities.<br>☐ The Record of Equipment for the International Air Pollution Prevention Certificate lists multiple systems that utilize R-22 as a refrigerant. All the listed equipment has been removed from the vessel or converted to the use of other non-ozone depleting substances | Root Cause Analysis indicated in 2016 a 1.4 M3 tank was removed which should have reduced the capacity from 131.4 to 130. The IOPP was incorrectly updated. The only way to prevent this is to double check the certificates when they are prepared by Lloyd's surveyor. Completed the replacement of Freon R22 to R438a on December 14, 2018. The TPA's visit was on January 8, 2019. The Chief Engineer contacted Lloyd's to update two certificates. One of these is the "Air Pollution Prevention Certificate," Certificate No: MEL1601144, issued on November 16, 2016, and valid until November 29, 2020. Equipment 2.1.2 needs to be changed from R-22 to R438a. The other is the "International Oil Pollution Prevention Certificate," Certificate No: MEL1701145, issued on November 20, 2017, and valid until November 29, 2020. 3.3: the total volume of the holding tanks for the retention of oily bilge water is wrong. It should be 130 metric cubes instead of 68.8 metric cubes. The updating of certificates should be included in the work description to prevent this from happening again when projects take place. A reminder could be included in the set-up of the new Modprop software as part of the approval criteria for a modification. | In Progress |
| 15. | Carnival Vista (01.11.2019) | ECP Section VIII.B.2.j.iii | The plastic drums located in the garbage room intended to collect and store the spent hazardous liquids were found without means of containment. During the course of the audit, housekeeping personnel was noted pouring used product from working bins into drums without using any spill prevention means. | Root Cause Analysis indicated no formal procedure or guidelines exist for this collection process. Placed secondary containment for the drum collecting the used HB quat. Made a spill kit available by the area. Environmental operations to discuss with housekeeping shore side department the process in place to collect spent HB quat and come up with formal written guidance to be included in the garbage management plan. The formal written guidance shall include instructions for proper storage and spill prevention methods. | In Progress |
| 16. | Carnival Vista (01.11.2019) | ECP Section VIII.B.2.k | Multiple crew members were not aware of the section "My Primary Document Updates" to review changes to and new procedures within Global HESS that would keep them updated on all procedures including Environmental. | Root Cause Analysis indicated oversight by ship staff. Sent out a reminder to all to ensure crew members review the procedures listed in the section "My Primary Document Updates" within Global HESS. | In Progress |
| 17. | Carnival Liberty* (01.13.2019) | ECP Section VIII.B.2.G | The food waste system modification to accommodate the installation of the Exhaust Gas Cleaning System (EGCS) is no longer reflected properly by the onboard manual. Several pumps and associated piping and at least one overflow tank remain in place, but not in use. This can potentially create numerous vulnerability points. | Root Cause Analysis indicated ineffective follow up by the technical team. Technical operations manager to take actions to correct the above items, including updating all the documentation/manuals and also dismantling all the obsolete equipment. Tom will also ensure that the ship is surveyed for any other such items that may exist and take actions to correct the same. | In Progress |
| 18. | Carnival Liberty* (01.13.2019) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems; missing elements and clear instructions. ENV-1204 does not require a "Master" list of current | Root Cause Analysis indicated the current format of ENV 1204 log is not efficient. A cross-brand ECS working group was formed to mitigate this issue of inconsistency in the implementation of the ECS program. The ECS working group is responsible for standardizing | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)

July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate Master Seal List is being maintained in spread sheet format which is not controlled or consistent fleet wide. | the procedures ENV 1203 and ENV 1204 and effective implementation of the same fleet wide across all the brands. In regards to this, ENV 1204 will be revised to make the logs more efficient. Once ENV 1204 has been revised and has been implemented on the ship, the EO and CE on board will be responsible for maintaining the standard logs. | |
| 19. | Sea Princess (01.14.2019) | ECP Section VIII.B.2.q | The HESS Contractor Procedure Checklist, does not have a date completion block for verification purposes. Additionally, it states that the form should only be retained for one (1) month. | Root Cause Analysis indicated the department heads were unaware of the retention policy. Instructional Notice ENV/01/2019 was issued on 14 Jan 19 defining the requirements for contractor environmental briefing and associated record retention requirements. Development and implement Operating Lines specific procedures per the IN on contractor awareness. | In Progress |
| 20. | Sea Princess (01.14.2019) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate uncontrolled Master Seal List is being maintained in an external flash drive contained in the Seal Log in word-format for crew use. Additionally, the policy provides no guidance for the crew on updating or managing the vulnerability assessment and any new vulnerabilities or critical fittings identified onboard the vessel. | Root Cause Analysis indicated the current guidance in ENV-1204 does not say anything about creating and maintaining a separate Master List that the Environmental Officers are using to facilitate their required weekly check of the seals. As there is no guidance for having or not having a separate Master List, the Environmental Officers were resourceful and created a list to make their required weekly job of checking the seals easier. This observation is requesting that we amend G-HESS to provide guidance to the Environmental Officers concerning maintaining a separate Master Seal List. Presently, Carnival Corporation is working with the CAM and TPA to amend the ECS guidance found in the ECP. The big issue being discussed is the use of portable pumps to protect vulnerabilities. The issue of maintaining a separate Master Seal List will be addressed by submitting a document revision suggestion to ENV-1204 in the G-HESS. Publish revised procedure in the G-HESS. | In Progress |
| 21. | Sea Princess (01.14.2019) | N/A | HESS TEC-1402 – Fuel Oil Bunkering and HESS Procedures for Bunkering Sludge require the crew to complete a bunkering plan (TEC-1402-A1). The procedures in TEC-1420 for bunkering Lube Oil do not require the use of a bunkering plan. The bunkering procedures outlined in the two documents are not consistent with each other. | Root Cause Analysis indicated the bunkering of lube oil is different from the bunkering of fuel oil, and these differences were taken into account when TEC-1402 and 1420 were developed, so it is no surprise that these two procedures have different requirements. The biggest difference is in the volumes bunkered. The quantity of lube oil to be bunkered (usually delivered by a truck) is much less than a typical amount of fuel oil to be bunkered that comes by a barge. With the less volume (weight) of lube oil coming onboard, there is less concern about the ship's stability and hull strength to consider. A fuel oil bunkering plan allows the stability officer to load bunkers precisely in the various fuel tanks to maintain GM and hull strength. Usually, there are only one or two lube tanks onboard to receive lube oil, so the need for a bunker plan is not required. The second biggest difference is the paperwork required to document the bunkering of fuel oil. Fuel oil samples need to be taken, sealed, and kept onboard, sent to a laboratory and exchanged with the vendor, the bunker delivery note needs to be checked and kept onboard for five years, fuel oil may be tested onboard, and fuel oil lab reports are to be saved; lube oil bunkering has none of these requirements. | Complete |
| 22. | Pacific Princess* (02.19.2019) | ECP Section VIII B.2.d | Could not perform the required OWS tests during the audit; upon joining the ship on 19 February, 2019 for the unannounced ECP audit the auditors were informed that the ship did not have enough oily bilge water on board to run the OWS units. The source tanks had been emptied days before the audit to allow for the annual source tank cleaning. | Root Cause Analysis indicated in preparation for normal maintenance cleaning the ship had emptied the bilge tanks without foreknowledge of the upcoming unannounced third-party audit. ECP does not take into account the possibility that with an unannounced audit there may not be sufficient bilge water on board to conduct the required test. The CCM will be arranged with the TPA an additional visit that will allow the vessel to conduct the 1-hour demonstration. The CCM is in discussion with the CAM on the procedure necessary to follow in the event that testing is not feasible due to the location of the vessel or the levels of the Bilge Holding Tanks. Preventive Action will be prescribed at the conclusion of that discussion. | In Progress |
| 23. | Diamond Princess* (02.22.2019) | ECP Section: VIII.B.2.q | The HESS Contractor Procedure Checklist, does not have a date completion block for verification | Root Cause Analysis indicated HESS Contractor Procedure Checklist did not meet the requirements of the ECP. HA Group to modify Contractor Brochure to meet the requirements of OHS-1302 and ENV 01/2019. Publish changes to the HA Group fleet. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | purposes. Additionally, it states that the form should only be retained for 1 month. | | |
| 24. | Diamond Princess* (02.22.2019) | ECP Section IX.B.1 | During the recent dry dock the purifier sludge system was removed, however two (2) unused pumps remain in place. Pumps should be properly controlled or removed. | Root Cause Analysis indicated Mod Prop did not include the removal of "and associated equipment." Shoreside included in their approval the comments, "Once removal is completed, please carry out a VA to ensure that nothing is missed." Corrected while inspectors were still onboard: removed both pumps and scrapped. Technical to verify that any PCL fleet with obsolete Purifier Sludge Systems has verified a walkthrough following the removal of said system to include the removal of the obsolete pumps/associated equipment. Where/if the obsolete system is currently scheduled to be removed, then the Mod Prop to be updated to reflect "and removal of associated equipment" to the proposal. | In Progress |
| 25. | Diamond Princess* (02.22.2019) | ECP Section VIII.B.2.r | ENV-1204 does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate Master Seal List is being maintained in spread sheet format which is not controlled or consistent fleet wide. | Root Cause Analysis indicted the current guidance in ENV-1204 does not say anything about creating and maintaining a separate Master List that the Environmental Officers are using to facilitate their required weekly check of the seals. As there is no guidance for having or not having a separate Master List, the Environmental Officers were resourceful and created a list to make their required weekly job of checking the seals easier. This observation is requesting that we amend GHESS to provide guidance to the Environmental Officers concerning maintaining a separate Master Seal List. ENV-1204-A1 is being updated to an excel spreadsheet that will make the Critical Valves, Fittings, Tank Hatches List, Lock Log, and Seal Log a more significant tool for updating and tracking for the EOs use in their weekly checks. Publish revised procedure ENV-1204 in the GHESS. | In Progress |
| 26. | Regal Princess* (02.24.2019) | ECP Section: VII.B.2.p | It was noted that during the test call, the hotline person was difficult to communicate with. The call lasted for about 10-15 minutes for a simple test call. | Root Cause Analysis indicated hotline provider review: "Thank you for bringing this to our attention, we take their concerns very seriously. Our Contact Center operates on a "shared resource delivery model." As such, we employ roughly 250 Communication Specialists who take calls for more than 10,000 customer programs. With the variety of customer programs managed daily, Communication Specialists are unable to memorize the nuances of specific customer programs. To successfully manage varying customer configurations, NAVEX Global requires all non-standard configurations to be application driven. However, in this particular case, we can confidently assure the customer their experience was isolated, and we will address it directly with the CS in question." After receiving the feedback from the Regal (at the time), we (Deputy Director Ethics & Compliance Programs) contacted the Chief Ethics Officer at Carnival Corporation, Martha De Zayas. She contacted Ethispoint, who is the Hotline provider, the Hotline provider conducted a review (Root Cause Analysis above). The Hotline provider is addressing this issue directly with the problematic Customer Service representative. | In Progress |
| 27. | Maasdam* (03.02.2019) | ECP Section: VIII.B.2.q | The HESS Contractor Procedure Checklist states that the form should only be retained for 1 month but does not have a date completion block for verification purposes. | Root Cause Analysis indicated HESS Contractor Procedure Checklist did not meet the requirements of the ECP. HA Group to modify Contractor Brochure to meet the requirements of OHS-1302 and ENV 01/2019. Publish changes to the HA Group fleet. | Complete |
| 28. | Maasdam* (03.02.2019) | ECP Section: VIII.B.2.g | Hotel Chemical Distribution Station used for cleaning guest cabins, bathrooms and other areas of the vessel is un-organized. Multiple hoses are draining into unmarked containers and have hoses that are in or over the wash basin that displays a sign "Do Not Throw Chemicals into the Sink." It also appears that the unmarked container could over-flow | Root Cause Analysis indicated un-organized referral is due to unidentified hoses into one containment unit in the Hotel Chemical Distribution Station. Deck scuppers do not exist in the general vicinity of the Hotel Chemical Distribution Station. The floor drain in the Hotel Chemical Distribution Station flows to the Grey Water System. Corrected immediately: each hose has an empty jug for draining the chemical, both hose and the jug for draining the chemical are labeled as well. The secondary containment is in place. Pictures attached for reference. Housekeeping Chemical room set-up standard to be met across the HAL fleet. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | and the chemicals could make entry to deck scuppers. | | |
| 29. | Maasdam* (03.02.2019) | ECP Section: VIII.B.2.r | ENV-1204 only provides instructions and forms for when Seals are changed, or Locks are opened.  A separate Master Seal List is being maintained in spread sheet format which is not controlled nor consistent fleet wide. | Root Cause Analysis indicated the current guidance in ENV-1204 does not say anything about creating and maintaining a separate Master List that the Environmental Officers are using to facilitate their required weekly check of the seals.  As there is no guidance for having or not having a separate Master List, the Environmental Officers were resourceful and created a list to make their required weekly job of checking the seals easier.  This observation is requesting that we amend GHESS to provide guidance to the Environmental Officers concerning maintaining a separate Master Seal List.  ENV-1204-A1 is being updated to an excel spreadsheet that will make the Critical Valves, Fittings, Tank Hatches List, Lock Log, and Seal Log a greater tool for updating and tracking for the EOs in their weekly checks.  Publish revised procedure ENV-1204 in the GHESS. | In Progress |
| 30. | Maasdam* (03.02.2019) | ECP Section: VIII.B.2 | Bunker samples from recent bunker operations done in January and February 2019 were not in sample locker but later found in another locker. | Root Cause Analysis indicated an ineffective procedure to assure the proper storage of required fuel samples.  Samples were all there but over two lockers and now organized and sample list updated by Inventory Specialist.  Completed during Audit.  Inventory Specialist to conduct monthly inspections on the designated list of fuel samples in the locker for the period of three months. | In Progress |
| 31. | Maasdam* (03.02.2019) | ECP Section: IX.G.1 | The ship's ECP Audit Sampling Plan shows two (2) Blackwater overboard sample points (Port & Starboard) that are no longer valid since the blackwater piping system has been modified to accommodate a new system with overboard discharge points that were in the plan. | Root Cause Analysis indicated that when the MADM was being assisted by office personnel, and they were implementing ECN-17-2018 and developing the ship's sample plan, the ship was given incorrect guidance.  The ECN (attached) says the following sampling points will be created for the following discharges, "Greywater and sewage systems while they are discharging overboard from a point as near as possible to the hull penetration, but inboard of the isolation valve (A sample will be required from each grey water and sewage overboard discharge point)."  The ECN implies that each discharge point ACTUALLY needs to be functional.  The MADM had two overboard discharges (port and starboard) for the black water system, which were included in the sample plan, the only problem was that at some earlier date the black water system was physically disconnected from these two overboard discharges.  When the original sample plan was developed, the two sample points were considered discharge points; the argument that no sample could be taken from the sample points was not appreciated.  So the discharge valves and piping are there, but there is NO connection to the black water system.  Dep Dir, Environmental Cpl was onboard in March: verified that the black water system was permanently disconnected, as that is when the Sample Plan was updated, and the two sample points were removed.  MADM's sampling plan has been amended.  ModProp to include a checklist to account for impact to Sampling Plans. | In Progress |
| 32. | Majestic Princess* (03.28.2019) | HESS: MAR1301 | During the daily walk around of the open decks, it was noted on deck 17 starboard side, the hot tub was overflowing onto the deck and down the scupper drain overboard for over an hour.  The vessel's position was not in an environmentally sensitive area at the time of discharge but no action was noted by the crew to report the hot tub overflow. | Root Cause Analysis indicated an investigation in progress.  The investigation commenced Monday, April 15th.  Sr Mgr, Maritime Investigation, to submit a report once an investigation is completed.  Preventive Action Plan is dependent on the outcome of the Investigation Report. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Notices of Violation)

| | Notice Number | Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 1. | #24-2019 | 02.06.2019 | 02.14.2019 | HA Group | Seabourn Encore | Due to the unexpected death of his father, the Environmental Officer ("EO") onboard the Seabourn Encore disembarked the ship on Wednesday, January 30, 2019.  A qualified replacement Environmental Officer was not able to join the ship within seven days.  Visa constraints, replacement unavailability, and port logistics (some of which are non-proclaimed ports) prevented alternative replacements joining the ship prior to February 19, 2019.  In the interim, the Staff Captain assumed the Environmental Officer's duties. | The EO who left on bereavement rejoined the ship in Picton, New Zealand on February 19, 2019. | Complete |
| 2. | #25-2019* | Apr-19 | 05.24.2019 | Costa Group | AIDAluna | The monthly Oily Water Separator (OWS) tests for the month of April 2019 were not conducted due to a combination of equipment malfunctions, dry dock overlap, and misunderstanding of a procedural requirement.  AIDAluna was in dry dock for two of the four weeks in April 2019.  On April 27, 2019 following the drydock period, the ship's static OWS malfunctioned due to a clogged sample line.  This failure was reported in the May 8, 2019 HESS Weekly Flash Report to the CAM.  On May 21, 2019 a technician from the equipment manufacturer attended the ship, fixed the clogged sample line, and determined part of the system (second step of filtration) would need to be replaced.  Based on this diagnosis, spare parts were ordered on May 22, 2019.  Once received, the system will be fixed accordingly.  The monthly test was not conducted on the ship's centrifugal OWS in April 2019 due to the dry dock and misunderstanding of the monthly test requirement.  The ship misunderstood that the monthly test could not be done via recirculation and was not traveling outside of 12nm for a long enough period to perform the test.  This misunderstanding has since been clarified and the centrifugal OWS test was performed on May 11, 2019. | A clarification email was circulated to the AIDA and Costa fleets to ensure all understand the test can be completed in recirculation mode.  A fleetwide communication with the same clarification is in development. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 1. | 03.15.2018 | 02.04.2018 | CCL | Carnival Pride | While underway within three nautical miles of the U.S. coast, approximately 27 cubic meters of pool water with a 3.6 ppm chlorine level was discharged due to the malfunction of a pool control system. The control system was displaying an error message and the manual overboard valve for the pool was open, allowing the discharge to occur in violation of VGP requirements. The chart recorder was checked to confirm the location of the discharge. The National Response Coordination Center and local U.S. Coast Guard were advised. The pool computer was reset and is not showing any error. By default, the automatic valve will fail-safe open and the pool will dump. The incident was partially due to the ongoing need to have an open overboard valve for emergency response to a stability problem. As a preventative action, the possibility of diverting recreational water facility discharge to the grey or ballast water systems while the ship is inside environmentally restricted areas is being reviewed. | CCL approved the plans to divert the recreational water facility discharge to the grey water system. The changes are expected to be implemented on all Sprit Class vessels before the end of August 2018. *UPDATE: The Pride will undergo modifications during drydock in March 2019. Modifications for the other Spirit Class ships are under evaluation.* | In Progress |
| 2. | 03.15.2018 | 01.27.2018 | CCL | Carnival Splendor | While the ship was alongside in Long Beach, CA, ballast water was discharged in violation of California 'Marine Invasive Species Program' regulations. The required ballast water reporting forms were also not sent on time to the National Ballast Information Clearinghouse and the California State Lands Commission due to an administrative oversight. The ship had relocated from Florida and the improper discharge occurred during the ship's first call in Long Beach. The improper discharge was identified by the new Staff Captain when reviewing the ballast water records. An initial investigation has found there was inadequate voyage planning for the relocation cruise. Ballast water requirements had not been discussed during the voyage overview meeting. Relevant procedures were not followed and the Ballast Water Management Plan had not been updated to reflect the relocation voyage or subsequent voyages. Handovers of the Captain, Staff Captain and Voyage Officer had been conducted just before or during the relocation voyage. The ship had taken on sea water ballast for stability purposes and this had been discharged in port to allow bunkering of potable water and fuel. The CAM understands that this incident is a violation of California regulations only. | Ballast water management plan was updated to reflect the California ballast water requirements. The ships no longer discharge ballast water in the port of Long Beach, California. This incident was discussed during monthly conference calls and a "Must See Notice" was sent out corporate wide. The RAAS investigation concluded that the direct cause of the incident was that voyage planning and overview was not conducted as per procedural requirements. As a preventative action, a Lessons learned note was sent out to the fleet, to raise ships awareness regarding this issue. The note included importance of voyage planning and correct process to develop and communicate a complete voyage plan and environmental schedule. Additionally, CCL will develop a more robust ballast water management training program to ensure that all officers and engineers are well educated in regards to ballast water requirements and ENV 1501. CCL will also develop a short presentation on how a comprehensive voyage overview should be conducted to meet the requirements of ENV 1001 and MAR 1301. Staff Captain Giuseppe Strano will be given a positive performance for being diligent and raising this issue as soon as he became aware of the situation. *UPDATE: The investigation has not been closed. Additionally, a voyage planning video is currently in production.* | In Progress |
| 3. | 05.10.2018 | 02.25.2018 | CCL | Carnival Triumph | While the ship was approaching New Orleans, LA, and inside three nautical miles from land, the ship listed by approximately one degree, causing four cubic meters of water to overflow from the main pool and spill overboard through the scuppers. At the time of the violation of company requirements, the pool had been in 'Beach Mode' with a chlorine content of 3.47 ppm. The U.S. Coast Guard and National Response Coordination Center were notified. To prevent recurrence, the Captain and EO met with Hotel and Technical departments and it was agreed to maintain the pool in 'Trunk Mode' at all times. New guidelines have now been published for all CCL ships. Required piping changes are still a work in progress. The guidelines were delayed while public health/USPH investigations were completed. | The proposed fleetwide repiping modifications are under evaluation. *UPDATE: Drain lines for pools have been modified during the March/April 2019 drydock to include an alternative discharge to grey water holding tanks.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)

July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 4. | 05.10.2018 | 03.13.2018 | CCL | Carnival Fantasy | While the ship was docked in Cozumel, Mexico, the EO was advised that a lifeboat was missing an access hatch.  It was confirmed that the hatch had been in place following departure from Progreso, Mexico, the day prior.  It is believed that the orange fiberglass hatch detached from the lifeboat during the transit due to strong winds and was lost in violation of MARPOL Annex V.  It is possible that the hatch closing handle may have been left open during recent lifeboat checks and operations.  All relevant crew were advised to confirm correct closing of all hatch handles upon completion of lifeboat operations/maintenance and to report any malfunction or damage in a timely manner.  All other lifeboats were inspected and 19 issues with similar handles were identified for subsequent replacement or repair.  The issue has been forwarded to the shoreside LSA asset team for review. | The findings from the LSA asset team are expected by June 10, 2018.  Replacement and repair of the other lifeboats is expected to be complete by June 30, 2018.  *UPDATE: To date, the ship has not received the order of the three hatches.  In the meantime, the Deck Officers are looking for any malfunctions or deficiencies during the monthly checks of the lifeboats.* | In Progress |
| 5. | 06.15.2018 | 04.09.2018 | CUK | Queen Mary 2 | While at anchor in Phuket, Thailand, a grey water tank overflowed directly overboard for approximately five minutes, resulting in five cubic meters of grey water being discharged overboard in violation of company requirements.  The discharge was stopped by switching the grey water filling to an alternate tank.  The local port agent was informed of the discharge.  The root cause of the incident was that the high level alarm was not addressed appropriately in the ECR, which was in red manning.  During the interval between the alarm sounding at 1849 and the incident occurring at 1900 there were an additional 13 new alarms, including six general alarms on a diesel generator, which drew the focus of the watch keeping team.  While the ECR was at red manning, the Assistant Operator was located in the engine room.  Details of the incident will be shared with the fleet and teams reminded of the purpose of the Assistant Operator within ERM at red manning.  The Operations Director must review the location of the Assistant Operator at red manning and, if necessary, bring him into the ECR to assist with alarm management.  The CAM understands that this is incident was a violation of Company requirements only. | The Company is considering multiple preventative measures including modifying the pre-departure checklist to include a check of the capacity and filling rate of the grey and black water filling tanks, adjusting the tank settings to allow for additional warnings prior to overflow, and separating critical watch keeping functions.  Decisions as to actions to take are expected to be completed by September 2018.  UPDATE: The suggestion to modify the pre-departure checklist to include a check of the capacity and filling rate of the grey and black water filling tanks has been submitted for inclusion in Global HESS.  A decision on the suggestion is expected before the end of October.  The project to adjust the tank settings to70% to allow for additional warnings prior to overflow is complete.  Separating the critical watchkeeping functions is complete and now in Global HESS (TEC1201).  The review of the alarm prioritization and reduction of alarm loading is ongoing with Valmarine and expected to be complete by February 2019.  Given the complexity of the project, the prioritization is postponed to dry dock when a complete upgrade will be conducted. | In Progress |
| 6. | 07.06.2018 | 06.06.2018 | CCL | Carnival Miracle | While the ship was approaching Belize and maneuvering in the channel, it listed by approximately 1.5°, causing 45 liters of water to overflow from a forward pool and drain into the sea.  The violation of company requirements was reported to the Port Authority.  No further action was requested.  The current layout of the pool does not permit lowering the pool level.  Near term preventative action was to remove the overflows by having the ships conduct a risk assessment based on forecasted weather, traffic, transit conditions prior to arrival.  If the assessment reveals a likelihood that an overflow may occur, the potentially impacted facilities must be lowered, and if necessary closed.  Long term, the ship is reviewing options to add permanent internal drainage, refilling lines, skim gutters or return lines at the calculated lower level. | The ship is currently scheduled to undergo permanent repairs during the next dry dock in January 2020. | In Progress |
| 7. | 08.09.2018 | 07.01.2018 | CUK | Queen Mary 2 | While the ship was alongside at Brooklyn Cruise Terminal, NY, the Technical Stores Manager reported that water was overflowing into the harbor from one of the ship's side vents.  It was determined that the overflow of less than one cubic meter of chlorinated fresh water had come from one of the passenger pools.  The overflow occurred because there was a blackout on the ship which stopped the pool water circulating pump, causing drainage of water from the | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water system.  Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed on the existing channels.  Ship services engineer is reviewing available valves to determine the best appropriate type for the proposed installation.  The work order is expected to be submitted | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | deck into the buffer tank, which subsequently overflowed through the tank vent line. The incident was a violation of company regulations and a VGP violation and has been reported as such to the regional EPA office who have currently not replied to the report. It was also reported to the port authority via the agent on the day and required no corrective actions. An investigation was conducted and determined that the incident was a result of the pool circulation system design which lacks any non return or failsafe/closed valves. In the event of power failures, gravity causes water from the other deck level pools to drain to the pool buffer tanks and overflow out via the tank vent lines. The ship has made local alterations to the software controlling the system to prevent similar overflows when the pool circulation pumps trip out in service, however these changes do not solve the problem in full power loss conditions because valve closure is power actuated. The port agent was informed and was tasked to notify the port authority as required. The ship has been advised that a thorough review of the ECS is scheduled at the end of August. The onboard team are still investigating both short term mitigation and long term preventive solutions. The manufacturer will be on board in Aug 2018 to investigate what is required to change the system. Also recorded as a Full Blackout. | by mid-September 2018. *UPDATE: Given the complexity of the system, the work is expected to be completed before the end of September 2019.* | |
| 8. | 08.09.2018 | 07.03.2018 | CUK | Queen Mary 2 | While the ship was alongside in St John New Brunswick, Canada, the ship suffered a blackout during which the EO noticed water pouring from a tank vent. The overflow was determined to be approximately two cubic meters of chlorinated pool water from passenger pools which was stopped by restoring main power. The valves and pump for pool recirculation had failed as a consequence of the blackout, which allowed the circulation pool water to drain down into the pool buffer tank and overflow through the open vent lines. The discharge of water was in violation of Company regulations. The port agent was instructed to notify the port authority on behalf of the ship. Without a system design alteration spills of this type will occur following every blackout. The CAM understands this incident was a violation of Company requirements only. | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water system. Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed on the existing channels. Ship services engineer is reviewing available valves to determine the best appropriate type for the proposed installation. The work order is expected to be submitted by mid-September 2, 2018. *UPDATE: Given the complexity of the system, the work is expected to be completed before the end of September 2019.* | In Progress |
| 9. | 08.09.2018 | 06.26.2018 | CCL | Carnival Paradise | While the ship was alongside in Cozumel, Mexico, ten liters of water from the water park overflowed onto the deck and drained directly overboard via the scupper drains. The spill was caused because the ship was listing 0.5 degrees to the port side to keep a safe angle for the gangway and the water park drains became overwhelmed. Furthermore, the housekeeping team did not apply effective cleaning methods and were removing water with squeegees toward the overboard drain. To prevent further spillage, the ship's list was corrected and the water park was closed and cleared of excess water. The chlorine and pH content of the water was examined and found to be normal. The technical department inspected all drains which were all found to be in order. No issues were found with the movement of water into the drains when assessed during normal operation at sea. An entry was made in the Deck Log Book and authorities were notified. Pool attendants were advised to shut down the water park in the event of similar events. Housekeeping crewmembers that are responsible for the deck and pools have been directed to use wet vacuums or absorbents to recover pool water. Modifications to both onboard drain/return lines as well as operational procedures have been completed. Planning is | Environmental Managers together with the Hotel Superintendent, visited at least one ship from each class he visits took place on July 21 and 22, 2018 to evaluate the need and benefit of Recreational Water Facility system modifications. Proposed modifications will be considered fleet wide as applicable. The proposed fleetwide repiping modifications are under evaluation. *UPDATE: Technical modifications will be considered during the ships' scheduled drydocks. The Paradise is currently scheduled to undergo drydock modifications in 2020.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | underway on other operating line ships with modifications being done in service, but others will need to be completed in drydock. In the interim, the ships have been issued a reminder to apply the requirements from an earlier ECN (related to risk assessments) to all potential risks from listing, including from intentional listing while alongside or anchored. The ship-specific actions taken to avoid this issue are being confirmed. The CAM understands this incident was a violation of Mexican requirements only. | | |
| 10. | 08.22.2018 | 07.08.2018 | HA Group | Oosterdam | While the ship was en route to Kotor, Montenegro, approximately 98 cubic meters of untreated sewage were discharged into Albanian territorial water because the incorrect valve was opened by the EOOW. This MARPOL Annex IV violation was caused because the EOOW was under a heavy workload and time pressure and accidentally opened the untreated sewage valve instead of the grey water suction valve. The sewage and grey water valves are positioned next to each other on the operator computer screen. The port agent was informed. A level three investigation by a Fleet Chief Engineer is currently underway and is expected to be completed within the next two weeks. The investigation will look at human factors as well as procedural execution, supervision and systems layout. | Before the end of the year the following action items are expected to be completed: 1) the engineering team will undergo coaching to highlight lessons learned and best practices; 2) a report regarding the incident will be communicated to the fleet for review by the engineering teams; and 3) a review of the valve layout in ABB to optimize usability and reduce the likelihood of accidental selection. Additionally, a work load study will be carried out before the end of April 2019, to evaluate the current state of operations for the onboard technical and nautical departments. *UPDATE: The final workload study report is expected by the end of August 2019.* | In Progress |
| 11. | 09.04.2018 | 09.01.2018 | CCL | Carnival Freedom | A crewmember raised a complaint regarding the use of prohibited cleaning chemicals onboard the Carnival Freedom as well as other allegations related to workplace and safety violations. The complaint was raised in a direct email from the crewmember to the Corporate Compliance Manager, Carnival Cruise line Operating Line Compliance Manager, and the Carnival Corporate Ethics & Compliance Group. RAAS is leading the investigation into the cleaning chemicals allegations with oversight from the CCL Environmental Department. CCL HR will investigate the remaining workplace allegations. | The complaint was raised in a direct email from the crewmember to the Corporate Compliance Manager, Carnival Cruise line Operating Line Compliance Manager, and the Carnival Corporate Ethics & Compliance Group. RAAS is leading the investigation into the cleaning chemicals allegations with oversight from the CCL Environmental Department. CCL HR will investigate the remaining workplace allegations. *UPDATE: The RAAS review concluded there was no evidence to suggest that Metal Brite had been decanted into the empty drums of approved chemicals, or that Metal Brite had been used onboard after it was removed from the approved chemical list.* | Complete |
| 12. | 09.20.2018 | 08.05.2018 | CUK | Queen Mary 2 | The ship's forward COWS was offline the previous week to clear blocked sample pipework and to repair emergent leaks. Once the COWS returned to service on 05 August 2018, additional pinhole leaks were discovered on the sample pipework connecting the sample three-way valve to flushing three-way valve and OCM. The system was taken out of service. A repair was not possible because the pipework was faulty. New parts were borrowed from the aft COWS which is still crated and awaiting installation. The system was leak tested and returned to service the next day. Additional spare pipework has been ordered to replace the aft spare pipe and to maintain a stock of spares. An ORB entry was made. | Modification to the sample pipework was made with the approval of CUK Technical Director, adding swage-lock fittings to the sample pipework between the OWS and the sample cooler. The modification addressed a weakness of the design and allows for removal of a previously hard-piped section of the sample pipework that is prone to blockage. Additional paper seals were added to control the vulnerability in the pipework. Replacement sample pipework to address the pinhole leaks has not yet been received and is now due to arrive January 21, 2019. *UPDATE: The subject pipework has been installed. The drawings have been updated.* | Complete |
| 13. | 09.20.2018 | 07.14.2018 | HA Group | Seabourn Encore | The shaft of the feeding screw for the incinerator sheared. Temporary repairs have been carried out and the incinerator is back in service. A Guarantee Failure Report has been submitted to the shipyard and manufacturer as it is believed [sic] to be a design issue. The shoreside technical team is looking at a possible dry dock retrofit to resolve the issue. | The Company is working with the shipyard and the manufacturer regarding this equipment failure, and a course of action is not expected until early 2019. The ship will go into dry-dock on June 2, 2019. | In Progress |
| 14. | 09.20.2018 | 08.13.2018 | CCL | Carnival Elation | While the ship was docked in Jacksonville, FL, a high level alarm activated during the transfer of grey water from two grey water tanks into a ballast water/grey water tank. The EOOW stopped the transfer pump immediately. | The Company identified pressure changes in the Engine Room as the root cause leading to sensors onboard the ships giving inaccurate readings. Consequently, a project to replace sensors across the fleet | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Approximately 60 liters of grey water were discharged overboard through the air vent. The ballast/grey water tank was taken out of service and closed for all operations. Upon investigation it was noticed that the alarm notification was in error because of a faulty level transmitter. The alarm level is set at 80%. While the high level alarm went off, the tank level rose quickly, leading to its overflow which was observed and brought to the attention of the ECR at which time the transfer was stopped. The faulty transmitter was replaced and calibrated and the tank was put back into operation. The incident was reported to the U.S. Coast Guard, National Response Coordination Center and the Jacksonville Port Authorities. It was also recorded in the NAPA eLog. The Environmental Managers will identify the root causes of these incidents including investigating the correlation between equipment, alarm volume, ECR resources and training of engine personnel etc. A two week target for results has been set. | has been initiated. *UPDATE: The modification on two Fantasy Class ships is complete. No additional modifications are planned.* | |
| 15. | 09.20.2018 | 08.04.2018 | HA Group | Veendam | While the ship was underway towards Boston, Massachusetts, it entered the Stellwagen Bank National Marine Sanctuary while operating two diesel generators (DG) with EGCS. One DG was operating on MGO and the other DG was operating on HFO. After 13 minutes, it was discovered that EGCS were being operated in contravention of Company and local regulations. The EGCS for the DG on MGO was shut down immediately while the EGCS on the other DG was shut down approximately 30 minutes later after a safe fuel changeover from HFO to MGO was completed. This violation was recorded in the Deck Logbook and the shoreside environmental department notified the National Oceanic and Atmospheric Administration of the incident. A level three investigation has been initiated to identify root causes. The assigned investigator has been reviewing the relevant information provided by the ship, and will join the ship on 18 August in Boston to conduct interviews and do a site inspection. A draft report is expected by the end of next week. | The level three investigation concluded failure to follow procedures and exercise due diligence as the root-cause of the incident. Contributing factors to the incident include: failure of the environmental schedule to align with the foreseen geographical location of the vessel at the displayed times, the cancellation of the Watch Keeping Engineers'/Technical daily meeting, and the possibility that outdated OVMS system provided a false sense of security. The company is currently evaluating the report's recommendations and developing action plans. Prior to June 1, 2019, the Group expects to complete the following recommended actions: 1) Consider a study of level three investigations to analyze the causes behind non-conforming environmental incidents over the last 2-3 years and develop formal action plans to address any identifiable trends; 2) Revise the environmental schedule to allow Engine Operational Watch Keeping teams to plan for discharges with a display that gives an accurate timeline in relation to the geographical location; 3) Conduct a review of environmental templates and update as required on HA Group vessels; 4) Consider conducting a review of the current OVMS and upgrade the OVMs as required; 5) Consider liaising with Maritime Policy and Analysis Carnival Corporation to include a requirement in the Engine Room Resource Management Manual for detailed Chief Engineer night order to be entered in NAPA in the event the Watch Keeping Engineers'/Technical Daily Meetings is not held, to provide substitute guidance to the Engineering Operational teams. *UPDATE: Items 1-3 are complete. For Item 4, phase one is complete and has been rolled out on all HAL ships. Phase two will be implemented on all HAL ships by the end of 2019. Item 5, is currently pending.* | In Progress |
| 16. | 09.26.2018 | 08.19.2018 | HA Group | Star Princess | While the ship was underway from Vancouver, Canada to Ketchikan, Alaska, a request from the Water Technician to discharge recreational water from the Jacuzzis overboard was denied by the Bridge. A review of the Recreational Water Facility log revealed that on two separate prior occasions while the ship was underway from Vancouver to Ketchikan, a discharge of recreational water from Jacuzzis occurred inside Canadian waters one nautical mile from shore. | Further review confirmed that all officers acted in accordance with their knowledge at the time and that the incident arose from potentially conflicting policies, misunderstanding of the area of operation, and failure to check the daily environmental schedule prior to discharging. Recommendations from the review included discussing the Environmental Schedule at the beginning of every trip and that a copy | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | These discharges are a violation of Company requirements. A level three investigation is underway to determine the exact time line, why the discharges occurred and how and why the current procedures did not ensure compliance to company standards. | should be available on the bridge. Additionally, the environmental schedule should be checked prior to any relevant actions. HA Group is currently reviewing the format of the environmental schedule to ensure that it accurately reflects the vessel's location. Planned release of the latest HA Group daily environmental schedule is planned for March 2019. *UPDATE: A new version of the environmental schedule is in HESS and is being used fleetwide.* | |
| 17. | 09.26.2018 | 08.16.2018 | HA Group | Caribbean Princess | While the ship was underway from Cozumel, Mexico to Fort Lauderdale, approximately 48 cubic meters of treated sewage was discharged overboard while inside 12 nautical miles from the Mexican baseline, but outside of 4 nautical miles, in violation of Company policy. This discharge occurred because the Engine Officer of the Watch (EOOW) mistakenly opened a discharge valve for a tank that contained treated sewage when instructed by the Bridge to open the four nautical miles discharges. As soon as he realized his mistake, the discharge was stopped. The importance of abiding by environmental regulations was reinforced with the EOOWs to prevent recurrence. An entry was made in the NAPA eLog. It was confirmed the ship was 5.9 nautical miles from land, making this a Company, not a MARPOL violation. As a corrective action, the Engine Officer of the Watch received a written warning and this case has been discussed during the monthly Environmental Meeting with the Engine department. As a preventative action the operating line is sending a communication to all operating line ships about the recent uptick in improper discharges and coordinating Brand President/EVP Fleet calls with ship leadership. The operating line is assessing if communications from the Bridge to the ECR concerning discharge restrictions were consistent with ENV1002. | The review revealed that the 8-12 watch standers had limited experience on the Caribbean Princess and consequently should have been paired with other engineers with more experience. Technical Operations is currently collaborating with HR to utilize the current PIP procedure to develop a professional development plan for the 8-12 watch standers. Also, Fleet Chief Engineers will spend time during 2019 visits to discuss with motormen ERM principles and give guidance accordingly. Additionally, the company is evaluating the feasibility of integrating legacy systems into IMAC. *UPDATE: It has been agreed that the subject watch keeper cannot cover the second engineer position. Therefore, he has retaken ERM 2 and attended Continuous Development ENG at CSMART. While working as a third engineer, he will continue his onboard learning program with the first engineer. The company continues to work with Siemens regarding the IMAC updates.* | In Progress |
| 18. | 09.26.2018 | 08.14.2018 | HA Group | Seabourn Quest | While the ship was underway towards Sisimiut, Greenland, 13 cubic meters of clean bilge water was discharged overboard while the ship was outside 12 nautical miles from the land. As per the Polar Code, bilge water may not be discharged in Arctic Waters. The discharge was immediately stopped when the violation was noticed. To prevent recurrence, the EO will provide additional training to all personnel involved in the environmental operation as the incident was the result of a lack of adherence to the ENV-1001-F1 Worldwide Cruising Environmental Standards. The incident was reported to the Flag via the DPA and it was recorded in the Oil Record Book. The Environmental schedule for the voyage was incorrect, as it did not reflect the restrictions in place for the Polar region. This was an oversight in creation of the schedule. The Environmental Officer has held training sessions with all watch standers on how to read and understand the ENV 1001 matrix and the requirement to consult with the EO in any case of doubt. | RAAS is currently reviewing proposed preventative actions. The review is expected to be completed before December 2018. In response to the CAM request for additional information propounded on September 24, 2018, "clean bilge water" means the bilge water was processed through the OWS. RAAS made the following recommendations: 1) Consider shoreside support of vessel planned voyage tracks or a centralized database of approved environmental scheduled based on way points; 2) An ABG review the current environmental matrix suitability for supporting voyage planning and development of alternative solution where possible; 3) HA Group to include in the work load study scope to include nautical operations and voyage planning process; 4) HA Group to consider contacting all fleet ships scheduled to operate in the polar region and highlight Polar Code requirements; and 5) Review the current ENV-1001-F1 schedule for areas of potential confusion. All action items are expected to be completed before June 2019. *UPDATE: Seabourn completed all of the recommendations except for item 3. The final work load study report is expected to be issued by the end of August 2019.* | In Progress |
| 19. | 10.02.2018 | 10.02.2018 | HA Group | Westerdam | The Company notified the CAM the of the allegation that a Second Engineer had created false entries in the Company's Planned Maintenance System for work that was not actually performed. The entries include cleaning a filter | The Company is evaluating the incident and determining the next steps to address the issue of inaccurate entries. *UPDATE: The Company will conduct a time motion study of the planned maintenance required* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

Case 1:16-cr-20897-PAS   Document 148-1   Entered on FLSD Docket 07/12/2019   Page 33 of 91

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)

July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | inside the White Box, cleaning the intermediate bilge tank, and testing bilge level alarms. The allegations were reported to the Holland America Group OLCM by the Westerdam Captain and Chief Engineer. | *to be completed for all disciplines in relation to the current headcount. This is expected to be completed before July 2019.* | |
| 20. | 10.11.2018 | 09.11.2018 | HA Group | Westerdam | While the ship was underway in Glacier Bay National Park, approximately 100 cubic meters of grey water was discharged overboard via the vent line of the void space as a result of a grey water transfer from tank to tank. The Junior Engine Officer of the Watch (JOOW) in the ECR lined up the wrong destination tank (a tank usually used for ballast purposes), which was also already full with fresh water. Because the tank was already in high-level alarm, no further alarm was received. Once the Watchkeeper realized the mistake, the transfer was stopped and the valve was closed. The ship is sailing in Alaska, which requires keeping grey water on board for several days. Accordingly, a storage plan is made and followed, but internal transfers must be carried out in order to fill the tanks in the proper order. The JOOW was following instructions and was communicating with the Senior Watchkeeper and Officer of the Watch (who was in the engine room), but the wrong tank was lined up. The violation was reported to the local agent, Alaska Department of Environmental Conservation, National Park Service, and Ocean Rangers. An entry was made in the Engine Log Book. A Level Three investigation has been initiated with the investigator currently onboard. Queries concerning the incident include thinking aloud, valve identification, two-step verification, staff experience, staffing levels, & procedures & checklists. As part of efforts to better understand root causes, especially those seemingly involving human error, 10 ships are being visited with listening sessions conducted with leadership, deck and engineering teams. The subject ship was visited 19 September. These visits are in addition to a study being conducted by a human factors expect looking at environmental incidents and associated human factor causes. | The Department of the Interior issued a $250 fine and a $30 processing fee in response to the incident. The Company paid the fine. The human factors study is expected to be completed before the end of November 2018. *UPDATE: Upgrades have been made to the system to make clearer distinctions to IMACs diagram components. The survey of Vista class ships to ensure compliance with liquid loading requirements is complete.* | Complete |
| 21. | 10.11.2018 | 09.08.2018 | CCL | Carnival Ecstasy | Following arrival into Charleston, SC, the EOOW advised the Chief Engineer (CE) that the overboard pH value of Diesel Generator (DG) #4 was not in compliance and could not be kept online while in port. During the two hours of maneuvering prior to arrival, the load on a seawater dilution pump had been changed to try and increase the pH level. The CE instructed the EOOW to stop DG#4 and start another DG. By accident, the EOOW stopped the EGCS first, without stopping the DG. By the time the EOOW realized his error and shut down the DG, the engine had run on HFO without an EGCS inside VGP waters for 27 minutes. The incident was reported to the port authorities via the port agent and to the U.S. Coast Guard (USCG). The USCG called the ship and instructed them to notify the Environmental Protection Agency (EPA) and the National Response Coordination Center (NRCC). There was no response from the EPA. The NRCC provided the ship with a report number. Entries were made in the Oil Record Book, EGCS Record Book and Napa Log. As a preventive measure, the Chief Engineer conducted a meeting with all engineers stressing the importance of being more careful and vigilant in the future. It is being evaluated whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs. | The evaluation on whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs is still under review. A decision is expected before April 15, 2019. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 22. | 10.24.2018 | 09.20.2018 | CCL | Carnival Sunshine | While the ship was underway, a BCDB malfunctioned and no bilge water could be processed overboard directly from the Oily Water Separator (OWS). The flow was unstable and frothy, activating the flow switch limit and causing oil content meter error readings, despite several cleaning and flushing operations. The ship will replace the BCDB pressure regulating valve. The ship has tried several times to adjust the flow and backpressure in the system and to replace the pressure regulating valve, but attempts have not been successful. The BCDB remains out of service and a manufacturer technical service has been scheduled for 27 September. These is no operational impact as the ship's second BCDB is fully operational. | A TMS Service Engineer issued a report on September 28. BCDB # 2 remains out of service. TMS recommended that the crew replace the 3/4" inch pipe between WhiteBox 2 and the OWS with the same size piping that runs through the WhiteBox to resolve the pressure issues. It is also recommended that some form of de aeration is installed between the OWS and WhiteBox 2 due to the two systems close proximity. The CCL Installation Team is developing a plan for repair. *UPDATE: The BCDB was returned to service on November 11, 2019.* | Complete |
| 23. | 10.24.2018 | 09.18.2018 | HA Group | Zaandam | While the ship was alongside in Homer, AK, the ship experienced a blackout which resulted in an overboard discharge of four cubic meters of brominated water from the forward pool. During the blackout, the suction pump for the pool and its compensation tank was inoperable, which caused the compensation tank to fill and the pool to overflow into the nearby overboard scuppers. The violation of the EPA Vessel General Permit was reported to the Alaska Department of Environmental Conservation and the EPA. The ship and shoreside technical team are exploring the feasibility of installing a "power to open" valve on the high level drain line from the pool so, if a power failure does occur, the compensation tank cannot fill up and overflow from the high level drain line. Also recorded as a Full Blackout. | After further review the company determined it was not feasible to add the functionality of a "power to open" valve due to the limited space available in the swimming pool machinery room. The company is currently evaluating if a non-return valve can be installed within the compensation tank. Given the non-return valve is not a nonstandard type a valve it is taking longer to source. | In Progress |
| 24. | 11.13.2018 | 10.08.2018 | CUK | Queen Mary 2 | The sludge tank floor for the aft Centrifugal Oily Water Separator (COWS) failed due to corrosion that resulted in a hole in the tank. This caused a nonmeasurable quantity of sludge to ingress to the tank top. Operation of the aft COWS was suspended to keep more sludge from leaking out of the tank floor, which will slow bilge water processing. The tank was repaired and the COWS put back in service within five days. An entry was made in the Oil Record Book. A work order was raised for fault identification and repair. The aft COWS will be replaced with a new unit that does not utilize a sludge tank within the next six months. This tank was fabricated and installed in 2016, and its failure suggests a poor surface coating application. | The tank was repaired and the COWS put back in service within five days. A work order was raised for fault identification and repair. The aft COWS will be replaced with a new unit that does not utilize a sludge tank within the next six months. This tank was fabricated and installed in 2016, and its failure suggests a poor surface coating application. *UPDATE: The sludge tank has been repaired. Further review confirmed the OWS is in good working condition, therefore replacement is no longer necessary.* | Complete |
| 25. | 11.28.2018 | 11.20.2018 | CCL | Carnival Horizon | A crewmember emailed CCM Christopher Donald alleging that the Food Operations Manager took no action after being notified that plastics, oil, and paper had been found food waste shredder. The crewmember believed that as a result of the inaction, the non-food items had been discharged at sea. | CCL launched a Company review of the allegation. The final report is expected to be issued before the end of January 2019. *UPDATE: The final report is pending.* | In Progress |
| 26. | 11.28.2018 | 11.15.2018 | HA Group | Crown Princess | While the ship was underway, an EOOW noticed that entries in the Oil Record Book (ORB) seemed different to what he had seen the previous day. An initial review indicated that the original entry may have been made with an erasable ink pen and was later changed, using the eraser, by a 2nd Engineer. This pen may have also been used by the same 2nd Engineer when making prior entries in the ORB. The ORB was secured and a new ORB was started. An entry is being made in the ORB where the erasable pen may have been used. The 2nd Engineer was suspended from duty. The U.S. Coast Guard was notified. The ship was already scheduled for a Coast Guard Port State Control Inspection in Fort Lauderdale on 17 November. The ship's Flag Administration was notified and RAAS was engaged to conduct a Level 3 investigation. The very | The very preliminary investigative review appears to indicate the 2nd Engineer was using an erasable pen, that the changes made to entries reported were corrections to ORB entries that the EO had already identified, and the erasable pen was not being used to hide illegal transfers/discharges. The final report of the investigation is pending. *UPDATE: Based on the investigation's recommendations, a case study summarizing the findings of the investigation was issued. The case study has been included in the Global HESS system. Maritime Policy and Analysis updated ENV-1201 (A3) to include a statement requiring all entries in the ORB to be recorded with indelible ink. Corporate Maritime Compliance included expectations when* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | preliminary investigative review appears to indicate the 2nd Engineer was using an erasable pen, that the changes made to entries reported were corrections to ORB entries that the EO had already identified, and the erasable pen was not being used to hide illegal transfers/discharges.  The investigation pends further documentation, review and analysis. | *completing an ORB in the New Technical Environmental Toolbox Talk training.  Further, Holland America Group uploaded the ORB computer based training package onto the GLADIS system.* | |
| 27. | 11.28.2018 | 10.17.2018 | HA Group | Oosterdam | While the ship was underway towards Dubrovnik, Croatia, the incinerator feed conveyor belt failed because a pin on the conveyor chain failed, which resulted in the conveyor becoming misaligned and seizing as it jumped off the drive gear.  The incinerator remains out of operation as temporary repairs to the conveyor were unsuccessful.  The convey chain and carriers are not on the spare part list and not carried onboard.  An Equipment Failure Report was submitted and a new conveyor chain and carriers are on order.  Current lead time for the new parts is 10 weeks from the vendor.  Garbage will be offloaded in the upcoming ports until the incinerator is operational. | The convey chain and carriers are not on the spare part list and not carried onboard.  An Equipment Failure Report was submitted and a new conveyor chain and carriers are on order.  Current lead time for the new parts is 10 weeks from the vendor.  *UPDATE:  The ship received the necessary parts to conduct a full overhaul of the incinerator in January 2019.  The incinerator was returned to service.* | Complete |
| 28. | 11.28.2018 | 10.18.2018 | CCL | Carnival Breeze | While the ship was alongside in Grand Turk, a housekeeping crewmember drained a wet vacuum full of approximately 16 liters of soapy water into a deck scupper drain, as advised by the Assistant Housekeeping Manager.  An investigation revealed that the water contained approximately 30 milliliters of a chemical approved for internal use but not included in the approved chemical list for hull and open deck cleaning operations.  The Ship Manager witnessed the incident and stopped the internal work operation immediately.  All the remaining water containing the diluted chemical was taken to the garbage room and disposed of correctly.  The MARPOL Annex V violation was recorded in the Garbage Record Book and NAPA eLog and was reported to the local agent to notify the authorities.  All crewmembers joining the ship receive environmental awareness induction training, including the Environmental Awareness video, and also receive Enhanced Environmental Training not to pour any chemicals into ship drains.  At each homeport Safety Briefing, all crewmembers and passengers are advised not to throw or discharge any material overboard.  On 23 October, the Fleet Housekeeping Manager sent a message to all Hotel Directors, Housekeeping Managers and Laundry Managers, re-enforcing the proper method of disposal.  This message was shared with all EOs.  The root cause and preventive action will be determined. | Crewmembers will be interviewed to determine the root cause.  The completion date for the interviews is expected to be in four months' time given the crewmembers' leave schedules. | In Progress |
| 29. | 12.14.2018 | 11.04.2018 | HA Group | Coral Princess | During a scheduled U.S. Coast Guard (USCG) Annual Examination while the ship was alongside in Guam, one deficiency was noted against the ISM Code.  The ship does not have established procedures to pump water into a grey water tank and no approved hoses are kept on board.  This deficiency was raised after the USCG Port State Control inspectors witnessed a transfer of water from a containment area under a condenser to a grey water tank sounding tube.  The transfer operation is being reviewed and a company led investigation has been initiated.  Results pend.  A preliminary review of the transfer operation suggests one of the hoses composing the line to transfer the sea water to the accommodation grey water tank was improperly used.  The subject hose was labeled "sludge".  This was noticed by the Chief Stoker who stopped the operation and placed the proper hose on the line immediately.  The grey water tank was isolated and its contents were offloaded ashore during a sludge | The review confirmed no violation of MARPOL I occurred.  All possible contaminated grey water was retained onboard.  The direct cause of the incident was procedural non-conformance.  Indirect cause (root cause) is considered to be insufficient resources to work load demands.  The Company is considering defining standard coding to differentiate transfer hoses for easy visual identification.  The Company is also determining whether it is possible to offload pumps that are not required.  These action items are expected to be completed by February 2019.  *UPDATE: As a preventative measure, an environmental notice was sent out on January 18, 2019 (ECN #1-2019) to communicate changes to ENV-1203 and reestablish ENV-1205.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | offload.  The grey water tank was cleaned and put back into service.  Oil Record Book entries were completed. | | |
| 30. | 12.14.2018 | 10.31.2018 | CCL | Carnival Ecstasy | While the ship was at anchor in Princess Cays Island, Bahamas, the Bridge look out noted water overflowing from a starboard side air vent.  The OOW notified the ECR and requested the EOOW stop the ballast/grey tank transfer operation in progress.  The overflow lasted for about five minutes and resulted in the discharge of at least 200 liters of grey water in violation of Company policy.  The overflow occurred due to the failure of the tank level sensor on a ballast/grey tank.  The Chief Engineer took the affected tank out of service until the sounding sensor issue is resolved.  The tank remains out of service.  Once the tank is back in service, sounding values will be frequently verified to identify any discrepancies.  The incident was reported to the Island Manager by the ship agent and was recorded in the NAPA eLog.  The tank level sensors on all of the ships of this class are being replaced.  Most are being replaced in service.  The remainder, which can only be replaced during drydock, will be replaced by the end of the next drydock cycle. | At this time there is no further information.  The tank level sensors will be replaced during the next scheduled drydock (September 30, 2019 to October 12, 2019). | In Progress |
| 31. | 01.02.2019 | 11.12.2018 | CCL | Carnival Conquest | While the ship was alongside in Grand Turk, Turks & Caicos, two Advanced Air Quality Systems (AAQS/EGCS) were taken out of service due to several sea water leaks from the DeSOx washing towers caused by acid corrosion and welding failure.  The asset team is working on the repair action plan.  Depending on availability, contractors are expected to be on board by Q2 2019 to complete the repairs.  In accordance with the recently completed AAQS reliability study, system components will be replaced with improved materials and welds repaired with enhanced procedures.  With the ship's third AAQS currently under maintenance, all AAQS are out of commission.  MGO will be used in all ECAs.  An entry was made in the NAPA eLog and an eNOA will be submitted before the next US port. | Contractors are expected to complete repairs by Q2 2019. | In Progress |
| 32. | 01.02.2019 | 11.06.2018 | HA Group | Seabourn Encore | While the ship was alongside in Abu Dhabi, United Arab Emirates, the ship experienced a malfunction of the incinerator.  It was found that the gearbox was misaligned with the screw shaft, which appears to be a design flaw.  The technical department onboard managed to complete temporary repairs and reinstate the incinerator.  A permanent repair will require a new screw shaft, which is on order.  A Guarantee Failure Report has been submitted.  Temporary repairs have been completed.  Lead time for the new screw shaft pends notification by the shipyard. | The estimated lead time on delivery and installation is six months. | In Progress |
| 33. | 01.02.2019 | 11.20.2018 | HA Group | Maasdam | While the ship was alongside in Suva, Fiji, traces of oil were found in a ballast water tank during a monthly inspection of the ballast water tanks.  The tank was empty and contained residual water with HFO contamination evident on the tank bulkheads.  No immediate structural damage, cracks or pin holes were found in the tank.  The remaining tanks and ballast system are being inspected for contamination.  No contamination of the aft ballast system or tanks was noted.  The forward section of ballast main has been blanked off to prevent discharge of tanks or further contamination risks.  Details of tank discharge since the last inspection are being collated and an Oil Record Book entry has been made, along with notifications of the MARPOL Annex I violation to Flag and local authorities.  The ship offloaded two-thirds of the tank contents in | A cleaning crew joined the ship on December 21, 2018.  After the cleaning, repairs will be arranged and as well as the Class inspection.  *UPDATE: As a preventative measure, the company is evaluating whether to install an oil-in-water monitoring and detection system in the forward ballast tanks in order to detect ballast tank contamination.  The evaluation is expected to be completed by October 2019.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Auckland. The remainder will be processed through the ship's treatment plant. Until the tank is completely empty, a full inspection cannot be carried out to determine the source of the contamination. A further update will follow once available. | | |
| 34. | 01.02.2019 | 11.16.2018 | CUK | Queen Victoria | While the ship was alongside in Southampton, an oil sheen was reported on the aft starboard side of the ship. The oil sheen dispersed and no further sheen was observed. It was concluded that the oil sheen was generated as a result of maintenance on the starboard azipod slew bearing seal which required routine greasing due to a recorded increase of oil loss through the seal (approximately seven liters loss of oil over a four day period). The oil sheen resulted from 0.2 liters of oil being ejected from the seal as a result of the grease being pumped in. As a preventive action, the existing oil in the starboard slewing bearing housing will be replaced with grease, similar to the port housing. Parts required are on order. The MARPOL Annex I violation was reported to the port authorities via the local agent. An entry was made in the Oil Record Book. | As a preventative action, the existing oil in the starboard slewing bearing housing will be replaced with grease, similar to the port housing. Please note, after further review of the incident the ship confirmed the amount of oil lost. This accounts for difference in the amounts reported in the email to the port authority sent at 1321 hours on November 16, 2018 and the incident report sent at 1718 hours later that same day. Additionally, the initial report of a 3 cm loss (equating to 7 liters) does not appear to be correct. The ship conducted routine maintenance on the pod on November 16, 2018 while alongside in Southampton prior to the oil sheen from the estimated 0.2 liter oil loss related to the grease being pumped into the seal. The preventative action remains in place and will be complete on delivery of the parts. Of note, no further leaks have been identified since the incident. Following further review, the ship will not utilize the grease used in the port side given the grease has a very high viscosity and cannot be treated to reduce water content. Additionally, it would be very difficult to remove once added and is not an EAL. As an alternative, the ship ordered a biodegradable EAL, the same lubricant that is in the ships propeller bearings and seals. This is scheduled for delivery in Singapore on March 24, 2019. An oil change of the system will be planned shortly thereafter. *UPDATE: EAL grease has been applied to both slewing gears. Additionally, the crewmembers changed the oil in the system.* | Complete |
| 35. | 01.02.2019 | 11.24.2018 | CCL | Carnival Conquest | While the ship was transiting Bahamian archipelagic waters en route to Port Everglades, 258 cubic meters of ballast water were discharged in violation of the IMO Ballast Water Convention. Preliminary indications are that the EOOW failed to attend a meeting with the Bridge, failed to follow the instructions provided by the Bridge during the briefing at the start of the watch as well as the Chief Engineer's standing orders and failed to inform the Bridge before conducting the discharge operation. After the initial report, it was disclosed by the EOOW that the Bridge OOW offered to cover up the occurrence and change the time and location of the discharge to indicate it had occurred in a permitted area. Approximately 10 minutes later, the Bridge OOW called the EOOW back, stating that he was going to report the violating discharge to the Staff Captain. The Bridge OOW made these communications from the Gyro room located inside the Bridge. This room is not fitted with VDR microphones. A RAAS-led investigation has been initiated. | The RAAS-led investigation report and findings are pending. *UPDATE: The final report is expected to be issued before March 1, 2019.* | In Progress |
| 36. | 01.02.2019 | 11.17.2018 | CCL | Carnival Triumph | While the ship was underway inside Mexican waters, approximately 45 cubic meters of pool water was discharged when a dumping valve did not close completely. Although the pool forward pool was in recirculation mode, the forward pool dumping valve position was partially open due to debris in the actuator and low hydraulic oil pressure. The valve was immediately closed manually. No manual overboard valve is fitted after the hydraulic pool | At this time there is no further information. The entire hydraulic system for controlling open/close will be replaced during drydock in March 2019. *UPDATE: All pool drain valves were replaced during drydock.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | dumping valve. The violation of local regulations was reported to the Cozumel Harbor Master via the ship's agent and was recorded in the NAPA eLog. After further investigation, it was noted that the failure was on the hydraulic oil distribution block. As a preventive measure, the entire hydraulic system for controlling open/close will be replaced during drydock in March 2019. | | |
| 37. | 01.11.2019 | 12.08.2018 | CCL | Carnival Inspiration | During normal operation, the main drive shaft of the silo shredder was found broken. The main drive shaft was recently repaired for the same issue. The issue was caused by poor condition of the main drive shaft and this will not affect the new part. Delivery of the part has been expedited but the shredder continues to be out of service. There is no operational impact. An urgent order was submitted and the shaft should be delivered by January 2019. The silo system was put out of service. As a preventive measure, there will be a monthly check of the system during cleaning time. | The delivery of the part is expected on January 28, 2019. *UPDATE: The silo conveyor is back in service and incinerator system is fully operational.* | Complete |
| 38. | 01.11.2019 | 09.30.2018 | CCL | Carnival Pride | While the ship was alongside in Baltimore, Maryland, crewmembers admitted that they had been refilling the gravity tank of an azipod for two months without properly recording the operation and quantity of added oil in the Oil-to-Sea-Interface (OTSI) Record Book. Roughly 122 liters of oil was added in the last two months, which is within the range approved by the manufacturer. The oil ended up in the sea as each OTSI system has an allowable amount of loss that is determined by the manufacturer. The oil used is not an environmentally acceptable lubricant so is not biodegradable. The amount leaked was within the allowable amount. No oil leakage was detected by divers during the Lloyd's inspection on 21 September or during previous checks. The missing entries was due to an oversight by crewmembers. An entry was made in the Oil Record Book and further OTSI operations have been properly recorded. As a preventive action, all engineers involved in OTSI record keeping were retrained. While the engineer was trained on 27 July and checks were taking place weekly, the engineer was using a separate form to track the gravity tank activity. The engineer responsible had signed off the day after this was discovered which did not allowing for proper questioning about his personal disregard of the policy. Additionally, there was no historical data that would imply that there was an issue with the system so it would not have flagged as an issue that would have caused further investigation. | Upon return from vacation, the engineer will be interviewed regarding the incident and how the crewmembers determined the amount was within the allowable amount. *UPDATE: The engineer will be interviewed during the last week in February.* | In Progress |
| 39. | 01.11.2019 | 10.12.2018 | CUK | Aurora | Following the previous incident of a high exhaust gas boiler (EGB) outlet temperature on a diesel generator (DG) and a small fire inside, the EGB was soot blown several times to clear and reduce the high temperatures. During this time two racks were closed as normal practice. The engine was restarted with EGCS back in operation. Due to human error and a lapse of concentration the SEOOW did not reopen the rack valves when restarting the DG or EGCS. Therefore for a period of eight hours there was no monitoring of ECGS washwater PAH/turbidity and PH. The investigation found that as well as the oversight, when the valves are in manual control from the EGCS panel, the system does not alarm on Ecospray or IMAC for any low flow which would have indicated the loss of monitoring. As a corrective action for the oversight, watchkeepers will record soot blowing in the handover book and specifically state that racks were closed as a reminder during the handover to | The request for the software update that would allow the low flow alarm to activate regardless of valve control is pending due to further discussions with EcoSpray. In the meantime, crewmembers are noting in the watch handover log when valves are opened and closed for soot blowing. *UPDATE: EcoSpray have not agreed to the proposal given any change to the software would be implemented across all installations. CUK will continue discussions with Eco Spray. In the meantime, local mitigation is in place to avoid a repeat incident.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | check that they are now open. As a further preventative action a request has been made for a software update that would allow the low flow alarm to activate regardless of valve control. The incident falls under 'E3.8 - Liquid Discharges: Non-Compliant EGCS Washwater (pH, PAH, Turbidity)' which is a 'complete failure or prolonged exceedance of limits of one or more of the regulated water sensor parameters of pH, PAH (differential), or turbidity (differential), which the ship has been unable to correct after six hours'. As ship does not know whether it exceeded the parameters during the eight hour period, the incident could be recorded as an event or as a near-miss. | | |
| 40. | 01.25.2019 | 12.15.2018 | CUK | Queen Victoria | Due to the port Membrane Bio-Reactor (MBR) being out of commission and the starboard MBR having pipe blockages, these issues, compounded by bad weather, caused the level of the MBR buffer tank to come into high level. After exploring all options, and to prevent overflow on board the ship, it was decided to discharge the buffer tank overboard. The buffer tank is mainly untreated sewage from the Evac units. Approximately 10 cubic meters of sewage was discharged 79 nautical miles from the nearest baseline, in violation of Company and CLIA policy. The Grey Water / Black Water Log was updated to reflect the event. The ship is awaiting the full report from the technician who attended the ship 13 - 19 December to carry out service and repair of the Port MBR unit. The parts brought were not programmed correctly, therefore the technician will need to return and replace with correctly programmed data. Additional parts are scheduled for delivery by 10 January 2019. Once on board, the unit should be available after a few hours maintenance. Also recorded as a Pollution Prevention Equipment Failure. | After clearing starboard MBR pipework blockage, the MBR is back in service. The port MBR is remains out of service. The ship received the necessary parts on January 10, 2019; however issues persist with the PLC working correctly on the port MBR screen press. Ship's staff are currently attempting to configure this to work, but may need further assistance from Wartsila (Hamworthy). *UPDATE: The MBR screen press was fitted on March 17, 2019.* | Complete |
| 41. | 01.25.2019 | 12.14.2018 | HA Group | Sea Princess | While the ship was underway towards Willis Island, Australia, 30 liters of water mixed with approximately 0.1 liters of internal use-approved chemical went overboard through a deck scupper. This incident occurred when, due to a flood in the Passenger Library caused by heavy weather, the accommodation team used shampoo/vacuum cleaners to collect the flood water and poured the waste down an outside deck scupper. The machines were previously used to shampoo carpets and the cleaner residue was washed out with the collected water when emptied. When the Manager witnessed this, operations were halted. Based on a review of the chemical properties of the carpet shampoo, this was not a conflict with MARPOL Annex V requirements, nor does the shampoo contain MARPOL Annex III hazardous substances. However, there is no specific statement that the chemical is MARPOL compliant and so the potential MARPOL Annex V violation was recorded in the Garbage Record Book. No report to local authorities was required because the ship was in international waters. Once the operation was stopped, the remaining water was taken to the garbage room and disposed through the grey water system, which is the usual routine for diluted carpet cleaning soaps. To prevent recurrence, all group ships will be supplied with at least one industrial wet-vac exclusively for quick and efficient flood response. This equipment is not equipped with tanks for cleaning product, so cannot be used for the cleaning of carpet, just the efficient evacuation of water. The fleet is expected to receive their wet-vac no later than the end of February 2019. | To prevent recurrence, all group ships received an industrial wet-vac for quick and efficient flood response. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 42. | 02.12.2019 | 12.24.2018 | CCL | Carnival Liberty | During the monthly test of the Oily Water Separators (OWS) and Oil Content Meters (OCM), a large water leak was experienced from an OWS steam heater body. The OWS is out of service. The cause of the leak is under investigation but is suspected to be caused by a crack on the steam heater body. As the part is not on the critical spare parts list (not a commonly replaced/damaged item) a new steam heater was requested, approved for air freight and is expected to arrive onboard within 10 days. Maintenance of the damaged steam heater is in progress. There was no operational impact as the ship's other OWS is operational. An entry was made in the NAPA eLog. | Crewmembers rectified the issue and returned the system to service. The delivery of the spare steam heater is pending. *UPDATE: The steam heater was installed and the subject OWS is back in service.* | Complete |
| 43. | 02.12.2019 | 11.25.2018 | CCL | Carnival Splendor | While the ship was underway and discharging processed bilge water, the quantity of water discharged per the tank sounding and the monitoring system differed by five cubic meters due to a malfunction of the monitoring system counter. The BCDB was set out of service and a spare counter was ordered because one was not available on board. As a preventive measure, tests and maintenance will continue to be carried out as per the Planned Maintenance System and as required per the ECP. There was no operational impact as the ship had a second BCDB available. Entries were made in the Oil Record Book and NAPA eLog. | The cell was replaced and the BCDB is back in service. | Complete |
| 44. | 02.12.2019 | 12.30.2018 | CCL | Carnival Horizon | On 01 January 2019, during a discussion with the Environmental Team Leader (ETL), the EO was made aware of an overflow of waste water from the food waste discharge system in the Incinerator Room that occurred on 30 December 2018. The ETL advised the EO that the floor was cleaned and the water was collected in bins and returned to the food waste tank via the manual feeding station located in the Garbage Room. The cleaning was undertaken by the Environmental Technician (ET) and ETL. The floor of the incinerator room is a tank top and is considered as a bilge space, additionally the floor of the incinerator room drains directly into the bilge wells. CCTV footage was reviewed and it was noted that the ET and ETL cleaned the floor in the Incinerator Room by sweeping the water and collecting it in two plastic bins. A shipboard investigation was initiated as directed by the Environmental Compliance Director. The involved crewmembers were interviewed and it was identified that this type of overflow happens periodically during food waste discharges and is normally collected in plastic bags which prevents it from touching the floor. The water is then transferred directly back to the food waste system. However, on this occasion, the plastic bag broke and the waste water spilled on the floor. The crewmembers involved in the cleaning operation did not consider the water as bilge water as the floor of the incinerator room was clean and free of oil. The ETL and ET stated that approximately 100 liters of water were collected from the floor. The remaining water was collected directly from the overflowing pipe, without the liquid touching the floor. The MARPOL Annex I violation was entered in the Oil Record Book to account for the 100 liters of water from the floor that was disposed of overboard via the food waste system. All the discharges were conducted in international waters. The ship's Flag Administration was notified. A retraining session will be conducted with all the Engine and Deck Team Members working in the respective area, to reiterate that any water touching tanks tops is considered as bilge water. All such overflows shall be | The Carnival Horizon Modification Proposal has been submitted to Lloyds and is still under evaluation. If approved, the plan will be adopted for Carnival Vista. *UPDATE: The proposal is not feasible because the event line cannot be modified without the risk of a possible obstruction causing dangerous tank expansion. Therefore, the vessel has implemented a permanent bin to collect any possible food waste overflow* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | also reported to the ECR and logged in the NAPA log. The overflow pipe will be rerouted to a containment drum so any overflow of water will not touch the tank top. The respective area will be marked as "BILGE SPACE" and a notice will be posted explaining that any liquid touching the floor in the area will have to be processed as bilge water. The possibility of modifying the system's design to avoid future overflows will be assessed by the Chief Engineer. Other sister ships are being surveyed to check if similar layouts exist. | | |
| 45. | 02.12.2019 | 12.23.2018 | CCL | Carnival Fantasy | While the ship was underway in international waters, sea water was noted to be overflowing from a ballast water tank top into the ship's bilge. It was suspected that the overflow was from a small crack on the tank top caused by corrosion. If water leaked into the ballast tank, it came through the crack in the tanktop, but the water that leaked into the bilge during this specific overflow was the only water in the area as normally the bilge in question is dry. Approximately 100 liters spilled into the bilge before crew deployed rags and absorbent pads and collected the water in buckets. The ballast tank was full of water and needed to be lowered in order to perform a repair. Accordingly, five cubic meters of sea water was released back into the sea. Because it is possible that water went back into the tank after touching the bilge, the water discharged could potentially have been contaminated with bilge water. This potential MARPOL Annex I violation was recorded in the Oil Record Book, Ballast Water Record Book (to account for ballast water movements), and NAPA eLog. Offload of the remaining ballast water in the tank was arranged However, due to time constraints, the entire quantity could not be offloaded and about 40 cubic meters remained in the tank. The remaining quantity was distributed to the bilges and processed as bilge water before discharge overboard. A sample from the tank was taken for laboratory analysis. Depending on the analysis. [sic] further notifications may be necessary. A Classification Surveyor boarded the ship on 24 December and issued a Condition of Class (CoC) for the tank. The ship made a temporary repair and the CoC remains. The ship's Flag Administration was notified of the incident. | The Company received the sample and are determining preventative actions. | In Progress |
| 46. | 02.12.2019 | 12.19.2018 | HA Group | Emerald Princess | While the ship was alongside in Los Angeles, CA, 2.5 cubic meters of Jacuzzi recreational water were accidentally discharged overboard after a component failed during a power change-over following scheduled maintenance. The timer failed during the power change-over which energized the solenoid dumping valve, causing it to open and discharge the Jacuzzi contents. The violation of the EPA Vessel General Permit (VGP) was recorded in the VGP Log Book and was reported to the EPA by the shoreside Environmental Department. This event will also be included as a non-compliant event in the ship's annual VGP report. The timer has been replaced to ensure compliance with USPH requirements. To prevent recurrence of the incident, the shoreside technical team is reviewing the feasibility of changing the timer configuration and running tests under various scenarios on 03 January. Depending on the results, the shoreside technical team will either implement the proposed change throughout the fleet or develop and test an alternative method to prevent future similar incidents. | The shoreside technical team is discussing solutions with the ship's crew regarding the feasibility of changing the timer configuration versus manual overboard discharge. *UPDATE: All vessels have reverted to manual operation. Some vessels installed a key on the control cabinet to over-ride the timer while others installed manual valves to prevent any accidental discharges.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 47. | 02.26.2019 | 01.05.2019 | HA Group | Caribbean Princess | While the ship was underway, issues were experienced with the static Oily Water Separator (OWS). The second stage filtration was opened and the polishing filter was found missing, in violation of the approval certificate. The Chief Engineer and Captain were informed, and the OWS isolated. The BCDB worked as designed and no non-compliant discharge occurred at any time. The ship will use its centrifugal OWS for processing/discharging and will offload bilge ashore when needed until the issue is resolved. An entry was made in the Oil Record Book. The initial review shows that a quarterly routine work order for the absorber filter element renewal/check was removed from this ship's planned maintenance database in 2010 via a change request but is still active on all other group ships. It is unknown why the work order was removed. The ship previously reported issues with back pressure and that could be a contributing factor in why the filter elements were removed. The shoreside technical team is working with the OWS manufacture on the safety valve setting which could be set too low. Additionally, the shoreside technical team engaged with all ships in the fleet. Two further ships reported filter elements missing which have since been restored. All other ships confirmed that their filter elements were in place. The ship is awaiting delivery of parts required for the absorber filter and the static OWS remains isolated until the spare parts are received. A Level 3 Investigation is underway and the circumstances of the incident continue to be reviewed to identify the cause. | The spare parts were delivered and installed on January 26, 2019. The Level 3 Investigation is pending and expected to be completed before the end of March 2019. | In Progress |
| 48. | 02.26.2019 | 01.04.2019 | CUK | Aurora | While underway, the starboard stern shaft bearing temperature increased above its normal operating threshold. Speed on the starboard shaft was reduced which reduced the temperature. Investigation determined an oil spillage around the stern tube header tank and that the stern seal was leaking. A dive inspection was conducted on 07 January. The outer seal remains compromised with damage to the bellows and clamping ring arrangement identified by the divers, which is causing the header tank acting on the lip seal void space to lose oil. The inner lip seals remain functional. The ship's Classification Society and Flag Administration have been informed. Ship staff are monitoring stern bearing temperatures and header tank level pressures closely to maintain seal pressure with minimal oil consumption. There is a procedure in place on board to close the oil supply to lip seals when the shaft is stationary in port. Additionally a new header tanks will be installed just above the water line to limit leakage. The ship has sourced suitable environmentally acceptable lubricating oil for the header tank and system in the interim. The current leak rate is 30 liters per day. The Oil to Sea Interface log has been updated. The MARPOL Annex I violation is being recorded as a daily total in the Oil Record Book. Repairs to the bellows and clamp will be undertaken on receipt of stores. The impact on the current itinerary has been minimized. Also recorded as a Partial loss of propulsion. | Divers attended the ship in Barbados on January 25, 2019, and replaced the damaged clamp ring to prevent further damage to the stern seal. Damage to bolts in seal face require a 48 hour alongside repair to reestablish integrity of the outer seal. The Company is looking at options with OEM to complete the repair within next month. EAL loss is approximately 10 liter a day. Flag and Class remain informed. *UPDATE: The seal was replaced during drydock.* | Complete |
| 49. | 03.05.2019* | 03.03.2019 | HA Group | Caribbean Princess | During the handover period, a newly joined EO noticed that six signatures in the Hazardous Waste Log for disposals on 25 November 2018 were not his signature. The EO in Charge, Chief Engineer, Staff Chief Engineer and Captain were immediately informed. The initial review revealed that the waste disposal supervisor was unaware of the six signatures accompanying the date | The Level 3 investigation report is under review by IAG and HA Group. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | and port disposal entries made by a crewmember.  RAAS is investigating the matter.  Initial interviews have been completed. | | |
| 50. | 03.05.2019* | 01.31.2019 | HA Group | Caribbean Princess | While the ship was alongside in Basseterre, St. Kitts, the static Oily Water Separator (OWS) was found to be malfunctioning due to a leak drawing air into the system and erratic pressure fluctuation of the three-way valve.  The OWS remains out of service.  Multiple sections of suction pipework are being fabricated to effect repairs.  The centrifugal OWS is in operation and is functioning properly.  Testing on the repaired static OWS will begin on 06 February.  An entry was made in the Oil Record Book. | The unit is in service.  The OWS was out of service from 19:37 hours on January 31, 2019, to 14:30 hours on February 6, 2019. | Complete |
| 51. | 03.05.2019* | 02.02.2019 | HA Group | Diamond Princess | While the ship was alongside, the communication cables between ECR and incinerator room were damaged by contractors working on the Advanced Air Quality System (AAQS/EGCS) installation, which impacted the functionality of the incinerator, chute overboard valve and pulper system.  The damaged cables were replaced, however the issue was not immediately resolved.  The ship's superintendent was embarked and engaged with the Technical Team in troubleshooting.  The initial indications pointed towards a software issue, however, once the system was reset and restarted, the system came back to normal operations.  It was not possible to determine the cause of failure.  Waste offload is presently arranged for the next two port calls and will be used as needed.  The system was inoperable for five days. | The damaged cables were replaced, however the issue was not immediately resolved.  The ship's superintendent was embarked and engaged with the Technical Team in troubleshooting.  The initial indications pointed towards a software issue, however, once the system was reset and restarted, the system came back to normal operations.  It was not possible to determine the cause of failure.  Waste offload is presently arranged for the next two port calls and will be used as needed. | Complete |
| 52. | 03.05.2019* | 01.27.2019 | CCL | Carnival Miracle | While the ship was underway in the North American Emission Control Area, a fire in the incinerator silo and the consequent suppression release flooded the main panel in the incinerator room and caused a shutdown of the three Advanced Air Quality Systems (AAQS/EGCS) that were running at that time, due to a loss of communication.  The Compliance Computer lost communication with the system as well.  The diesel generators running on AAQS were changed over to MGO.  The ship is unable to establish exactly how long it took to changeover to MGO once the AAQSs shut down because the compliance computer was out of service.  As a preventive measure, the ship will look into ways to protect all the AAQS components from water in a case of similar suppression system release.  Entries were made in the NAPA eLog.  The AAQS systems, including compliance computer, were back in operation 29 January.  The incident is under review for fleetwide prevention.  Also recorded as an Other Fire. | CCL is evaluating the actions taken during the incident and the physical arrangement on the position of the nozzles and control panels. | In Progress |
| 53. | 03.05.2019* | 01.25.2019 | HA Group | Golden Princess | While the ship was alongside in Adelaide, Australia, an Advanced Air Quality System (AAQS/EGCS) tripped and was taken out of service due to a failure of the main sea water pump.  Upon review, it was established that the two fuses for the sea water pump had burned out due to an unknown reason.  Spare fuses were not available onboard as the fuses are not in the recommended spare parts list, and are specific to the breaker.  Spare fuses were ordered and received on board on 28 January.  Two fuses were replaced but also burned out while the AAQS was off.  Engineers are investigating the issue and suspect a malfunctioning inverter is to blame.  The AAQS remains out of service but there has been no operational impact.  The AAQS will be required by 15 February when the ship nears Fiordland, New Zealand.  Investigation and repairs continue at this time.  An entry was made in the EGCS Log. | The replacement inverter was installed on March 23, 2019.  The system was returned to service. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 54. | 03.05.2019* | 01.24.2019 | Costa Group | Costa Deliziosa | While the ship was underway, the onboard garbage compactor was not operating efficiently due to the failure of the main compressing plate. The garbage compactor was taken out of service. There is some operational impact as, without the ability to compact, garbage volume will increase and more space will be required in the ship's marshalling area before landing ashore. Spare parts have now arrived on board and repairs are expected to be completed by 30 January. | The spare part was delivered and the compactor is now fully operational. | Complete |
| 55. | 03.05.2019* | 01.21.2019 | HA Group | Amsterdam | While the ship was underway towards Port Everglades, FL, the incinerator was put out of service due to a leaking ram and several damaged rollers. The damages were identified as normal wear and tear of the system. Due to this, the ship was unable to process onboard shredded waste, therefore, such waste was stored and offloaded ashore as necessary. Repairs have been made by the ship using fabricated parts to allow the incinerator to be put back in service. A purchase order for original spares is in place. The incinerator was put back in service on 26 January. An entry was made in the NAPA logbook. | Repairs have been made by the ship using fabricated parts to allow the incinerator to be put back in service. A purchase order for original spares is in place. The incinerator was put back in service on 26 January. | Complete |
| 56. | 03.05.2019* | 01.21.2019 | CCL | Carnival Victory | The incinerator was placed out of service because the flue gas fan electric motor burned out. The spare part was available on board and the incinerator was put back in service on 23 January. There was no operational impact. An entry was made in the NAPA eLog. | The spare part was available on board and the incinerator was put back in service on 23 January. | Complete |
| 57. | 03.05.2019* | 01.18.2019 | CUK | Queen Victoria | The ship was underway outside an emission control area (ECA) and running three Diesel Generators (DG), including one DG with an Advanced Air Quality System (AAQS/EGCS). The Senior EOOW received a PAH differential high alarm on the AAQS panel. Flow of the dilution pump was increased and the alarm cleared. Hours later, the same alarm appeared and the AAQS engineer was called to investigate. The probe was cleaned and flushed and the alarm cleared but it activated again later. The ship changed over to MGO and the affected DG and AAQS were stopped before entering the North American ECA. A second DG is also unavailable because it is being overhauled. With only one DG with AAQS available, additional MGO consumption was anticipated. No non-compliance occurred so there was no requirement to notify any agency or authority. The PAH sensor was replaced with a spare unit onboard. The system was tested satisfactorily on 28 January and the AAQS is now back in service. The total time out of service was 40 hours. The AAQS manufacturer has been advised. Annual calibration of all water racks was completed in September 2018. | Flow of the dilution pump was increased and the alarm cleared. Hours later, the same alarm appeared and the AAQS engineer was called to investigate. The probe was cleaned and flushed and the alarm cleared but it activated again later. The ship changed over to MGO and the affected DG and AAQS were stopped before entering the North American ECA. A second DG is also unavailable because it is being overhauled. With only one DG with AAQS available, additional MGO consumption was anticipated. No non-compliance occurred so there was no requirement to notify any agency or authority. The PAH sensor was replaced with a spare unit onboard. The system was tested satisfactorily on 28 January and the AAQS is now back in service. The AAQS manufacturer has been advised. Annual calibration of all water racks was completed in September 2018. | Complete |
| 58. | 03.05.2019* | 01.16.2019 | HA Group | Zuiderdam | While the ship was alongside in Port Everglades, FL, an Advanced Air Quality System (AAQS/EGCS) was shut down because the stack heating coils were out of order due to a broken temperature controller. The heating coils reduce/prevent carry-over effects, reducing damage to open deck areas. The system remains offline, and the ship will use MGO as necessary until the parts are delivered around 15 February and installed. The parts were not previously kept onboard as they are not deemed critical to run the AAQS. | The repairs are complete and the AAQS is back in service. | Complete |
| 59. | 03.05.2019* | 01.21.2019 | HA Group | Amsterdam | While the ship was underway in the Wider Caribbean Region (WCR), the ship discharged 1.98 cubic meters of non-comminuted food waste because the 25 millimeter grid was missing from the chute. The WCR is a MARPOL Annex V Special Area which prohibits the discharge of non-comminuted food waste. | The investigation concluded the following causes contributed to the event: loss of situational awareness, non-compliance with procedures, ineffective/imprecise communications between functional teams, and system design. Based on the investigation's recommendations, the | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | The grid had been removed from the chute previously to allow the authorized discharge of non-comminuted waste before the ship entered the WCR. Replacement of the 25 millimeter grid was overlooked. The MARPOL Annex V violation was recorded in the Garbage Record Book and was reported to the ship's Flag Administration and the Port Everglades port agent. The OLCM was notified and a Level 3 investigation is ongoing. Preliminary information indicates the environmental schedule was developed correctly by the EO and Voyage Planning Officer. Preventative actions will be developed at the conclusion of the investigation when contributory and root causes have been identified. | ship is utilizing the new HA Group environmental schedule to ensure compliance with ENV-1001 and ENV-1002. The schedule has been uploaded into Global HESS and formalized into procedure. Further, a lock controlled by the EO has been added to the grating to prevent the discharge of non-compliant food waste. Locks have been added to other ships with similar hatch/gate arrangements. Additionally, a protocol for communications relating to environmental discharges have been integrated in to ERM/BRM at CSMART. | |
| 60. | 03.05.2019* | 01.21.2019 | CCL | Carnival Valor | While the ship was alongside in Galveston, TX, oily sludge spilled into the sea during sludge transfer to a truck because the third party truck driver did not check the level in the truck's tank and promptly advise the ship to stop the transfer. The oiler who was standing by the shell door observed when the oily sludge started leaking through the top hatch of the truck. Ship's crew shut off the transfer pump and closed the valve on the delivery line. The truck driver and a group of crewmembers began containing the spill using absorbent pads and the ship's spill kit. Most of the oily sludge was contained on the pier, but approximately four gallons entered the water between the ship's side and the pier. A cleaning squad arrived on the scene, took over the cleaning of the site, and completed the cleaning before the ship's departure. The MARPOL Annex I violation was recorded in the NAPA eLog and Oil Record Book. The Terminal Manager, U.S. Coast Guard, National Response Center and Texas General Land Office were notified. As a preventive measure, a communication was sent to the vendor and the vendor has confirmed that it was internally addressed. | Ship's crew shut off the transfer pump and closed the valve on the delivery line. The truck driver and a group of crewmembers began containing the spill using absorbent pads and the ship's spill kit. Most of the oily sludge was contained on the pier, but approximately four gallons entered the water between the ship's side and the pier. A cleaning squad arrived on the scene, took over the cleaning of the site, and completed the cleaning before the ship's departure. As a preventive measure, a communication was sent to the vendor and the vendor has confirmed that it was internally addressed. | Complete |
| 61. | 03.05.2019* | 01.10.2019 | HA Group | Star Princess | While the ship was en route to Ushuaia, Argentina, the ship was discharging treated sewage in line with ENV-1001 requirements for Chile. During this passage, the track crossed into Argentinian waters before crossing back into Chilean water. Approximately one cubic meter of treated sewage was discharged while the ship was in Argentinian waters within three nautical miles of land. The incident was discovered when conducting the voyage overview for a subsequent cruise. The violation of Argentinian environmental requirements, MARPOL Annex IV, and Company Procedures was recorded in the NAPA eLog. The Argentinian authorities are being notified. The incident was not discovered onboard until 25 January when conducting a subsequent voyage plan. An ongoing Level 3 investigation was initiated. The track was planned through Argentinian waters, however, the ship missed the prior port call due to severe weather. The transit was conducted earlier than expected, and a longer overnight stay was required in the next port requiring maximum holding capacity. There is no ECDIS for the area and paper charts are used along with radar. The cause of the incident appears to be improper discharge planning, however, the investigation is ongoing and the Environmental Schedule is being reviewed. Preventative actions may include reference to an Operational Directive covering best practices which was issued after the incident took place, as well as additional guidance for planning overboard discharges when paper charts are required. | The Level 3 investigation revealed that the following factors led to the incident: 1) deviation from the planned itinerary due to weather; 2) non-compliance with ENV-1002 (communications and verification of vessel location) and MAR-1201-F6 (watch hand over briefing); and 3) limitations with the environmental schedule (static versus dynamic). Following the incident, a new version of the HA Group environmental schedule template was issued to the fleet by email. The schedule is by waypoint instead of time and therefore should not be affected by itinerary delays. Further, it has been reiterated with all relevant crew the importance of checking the environmental schedules, tracks, and limits for all discharges. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 62. | 03.05.2019* | 01.30.2019 | CCL | Carnival Elation | While the ship was at anchor in Half Moon Cay, the main pool was reported empty. The issue is under investigation. It is expected that an issue in the electrical system caused the pool to dump into the sea. The main pool was refilled and set in automatic recirculation mode. The pool level did not decrease over the following eight hours, suggesting that the valves are holding. The Island Manager was informed of the discharge. | There was another partial dumping of Main Pool on February 15, 2019. Further review revealed the main pool filling pump check valve spring was broken. Crewmembers installed a new valve. | Complete |
| 63. | 03.05.2019* | 01.27.2019 | HA Group | Coral Princess | While the ship was in dry dock in Freeport, Bahamas, a crewmember was disposing of a bucket of oily liquid, collected from the elevator pit, into the crew area wash sink drain. The EO and Senior First Engineer contained the contamination from spreading to the grey water system. The seldom used sink drains into a plastic drum which is part of the bilge water accumulation reduction arrangement and is included in the Vulnerability Assessment. The plastic drum collects the water from the sink and, via automatic submersible pump, periodically transfers the water collected to the grey water system. The submersible pump was put in "stop" mode to prevent automatic start. The water level in the drum indicated that no discharge took place between the liquid disposal and the pump inhibition. The line was flushed and the drum was emptied and cleaned before the system was put back in service. Approximately five liters of water was transferred to the bilge system and processed as bilge water. The crewmember was given additional training by the EO on the proper disposal of bilge water. To prevent recurrence and foster an environment of continuous improvement, all technical personnel receive reoccurring training and guidance in all facets of environmental stewardship including ECN's, Case Studies and discussions during meetings. An entry in the Critical Valves and Tank Hatches Lock log was made. No entry was made in the Oil Record Book as the ship is in dry dock. | The line was flushed and the drum was emptied and cleaned before the system was put back in service. The crewmember was given additional training by the EO on the proper disposal of bilge water. To prevent recurrence and foster an environment of continuous improvement, all technical personnel receive reoccurring training and guidance in all facets of environmental stewardship including ECN's, Case Studies and discussions during meetings. An entry in the Critical Valves and Tank Hatches Lock log was made. No entry was made in the Oil Record Book as the ship is in dry dock. | Complete |
| 64. | 03.05.2019* | 01.24.2019 | CCL | Carnival Fantasy | While the ship was alongside in Cozumel, Mexico, one bucket of distillate water was put in the overboard drain by the Refrigeration Officer by mistake. The Refrigeration Engineer was aware that distilled water was in the bucket and decided to pour in the drain as he did not see any visible trace of oil or chemical. This job was not discussed prior to being carried out, however the crewmember received training as per TRG-2309. No oil or chemicals were present in the bucket. The incident was reported to the port agent. As a preventive measure, crewmembers receive TRG-2309 training in which the importance of following the correct procedures related to the environment is emphasized. | As a preventive measure, crewmembers receive TRG-2309 training in which the importance of following the correct procedures related to the environment is emphasized. | Complete |
| 65. | 03.05.2019* | 01.22.2019 | CCL | Carnival Valor | While the ship was underway to Cozumel, the ship experienced a partial power outage which prevented the main pool valve from being operated. The system remained on sea-to-sea mode as the ship's speed dropped below six knots. Approximately five cubic meters of pool water were discharged into the sea in violation of company policy. The switch panel of the main pool remained with no power and it was not possible to switch to recirculation mode. The overboard valve was closed manually and the compensation tank valve was opened to simulate the recirculation arrangement. As a preventative measure, the possibility of installing a fail safe to ensure the pool switches to recirculation mode during a blackout is being reviewed. An entry was made in the NAPA eLog. | The company reviewed the possibility of installing a fail safe to ensure the pool switches to recirculation mode during a blackout and concluded that due to safety reasons, this could not be done. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 66. | 03.05.2019* | 01.21.2019 | CUK | Ventura | While the ship was alongside in Tobago, the EO witnessed a crewmember pouring a bucket of approximately 10 liters of a used Virox sanitizing solution into an open drain in a trolley wash area. The EO stopped the operation after the first bucket was poured. There were six further buckets of used Virox that the crewmember intended to dispose down the drain. The supervisor was in attendance, but had their back turned to the crewmember at the time of the incident. The crewmember involved was aware of the correct procedure, but did not follow it. The involved crewmember was spoken to regarding their actions. The ECR was informed and the scupper drain was traced to a ballast/grey water tank. This tank was quarantined pending advice on appropriate action. The OLCM advised that there was no reason that the contents of the tank could not be discharged as grey water. The ship waited until outside the Wider Caribbean Area and then discharged the tank contents. Used Virox is normally disposed of by placing it in a container in the dispensing area and then returning it to the garbage room for onward processing. | The EO stopped the operation after the first bucket was poured. There were six further buckets of used Virox that the crewmember intended to dispose down the drain. The involved crewmember was spoken to regarding their actions. The ECR was informed and the scupper drain was traced to a ballast/grey water tank. This tank was quarantined pending advice on appropriate action. The OLCM advised that there was no reason that the contents of the tank could not be discharged as grey water. The ship waited until outside the Wider Caribbean Area and then discharged the tank contents. | Complete |
| 67. | 03.22.2019* | 02.16.2019 | HA Group | Volendam | While the ship was underway to Callao, Peru, the static Oily Water Separator (OWS) was taken out of service due to a faulty flow switch. A new flow switch has been ordered for urgent delivery. The OWS will remain out of service until the spare is received and installed. The ship's bilge processing capacity is not impacted as the centrifugal OWS remains operational. Previously, this part was not considered a critical spare. It has since been requested in the planned maintenance system to have this part recognized as a critical spare for all ships in the fleet. An entry was made in the Oil Record Book. | The crewmembers received and installed the flow switch on March 4, 2019. The OWS is operational. The referenced part has been recognized as an ECP critical spare part. | Complete |
| 68. | 03.22.2019* | 02.15.2019 | CCL | Carnival Sensation | The centrifugal Oily Water Separator (OWS) could not process oily bilge water because the Oil Content Meter (OCM) showed a high PPM value due to a bowl malfunction. The bowl's intermediate kit was replaced, the constant pressure diaphragm valve was checked and cleaned, and the OCM was replaced. The OWS is still out of service and a technician is scheduled to attend the ship on 21 February. There was no operational impact as the second OWS was in service. An entry in the Oil Record Book was made. As a preventive measure, the OWS will be tested and operated regularly. | The OWS was placed out of service on Feb 12th for the first time. On Feb 18th after replacing the cell and other maintenance it seemed to be working, but after one day the same issues re-occurred and the crewmembers placed the unit out of service. On Feb 21st the technician found two faulty parts which were re-ordered. On March 11th a Lloyds and USCG officer were on board to issue a temporary IOPP certificate On that same day the parts were delivered and replaced. On Mar 12th, after testing the OWS in recirculation and with the USCG valve, the crewmembers placed it back in service. There were no overboard discharges between March 11 and March 16. On Mar 16th, Lloyds and USCG boarded the ship to reissue the IOPP certificate. | Complete |
| 69. | 03.22.2019* | 02.15.2019 | CCL | Carnival Splendor | Following a volume variance in bilge water overboard discharges through an Oily Water Separator (OWS) when comparing the Oil Record Book and the digital recorder, the OWS was taken out of service due to suspected mechanical malfunctions. It was suspected that the OWS bowl is not tightening properly and was therefore recirculating the treated bilge water into the sludge tank. An entry was made in the Oil Record Book and NAPA eLog. There was no operational impact as the ships other OWS is operational. The OWS was dismantled, cleaned and re-assembled and tested in recirculation mode. A back pressure issue was identified on the line leading to the BCDB. The flow meter and check valve on the BCDB line were replaced and the unit | The OWS "B" bowl was not tightening properly. The crewmembers corrected this issue by replacing the centripetal pump complete, disc, non-return valve. The OWS was out of service from 09:18 hours on February 15, 2019 to 16:30 hours on February 24, 2019. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | tested again in recirculation mode with satisfactory results. The OWS was tested again on 21 February and an issue with the discharge pressure was identified, requiring the feed pump to be replaced. Bilge variance checks will be conducted to confirm efficient operation of the OWS. | | |
| 70. | 03.22.2019* | 02.14.2019 | CUK | Arcadia | While the ship was underway from Lautoka to Noumea, the centrifugal Oily Water Separator (OWS) failed while conducting a monthly operational test. The ship has accordingly lost the ability to use one of three OWS units. The ship will identify the cause of the failure and rectify the defect. Investigations are still ongoing. The OWS feed pump was found to be defective and was replaced, however the OWS is still not functioning to the required standard. Recorded in Oil Record Book. | The OWS is now operational. The technical investigation produced no conclusive results, and the monthly test as per ENV1201 was carried out with no issue. | Complete |
| 71. | 03.22.2019* | 02.14.2019 | HA Group | Coral Princess | While the ship was underway from Cabo San Lucas, Mexico to San Francisco, California, the static Oily Water Separator (OWS) became inoperable due to a malfunction of the heating element and therefore was put out of service as a precaution. Spare parts were ordered. The centrifugal OWS is confirmed operational and the ship is able to process bilge water. A spare heating element is not kept on board nor considered a critical part. This part typically has a long operating life before replacement is needed. Additionally, the static OWS can technically operate without the heating element. The purpose of the heating element is to preheat the water/oil around the sensor electrode in the middle of the separator to avoid sticking / coating of the electrode fingers with oil. It is typically only needed in cold water conditions. A fault of the heating element does not directly impair the process of oil separation. The ship will receive a new heating element on 02 March. An entry was made in the Oil Record Book. | Crewmembers received and installed the new heating element on March 3, 2019. The OWS is operational. | Complete |
| 72. | 03.22.2019* | 02.08.2019 | CCL | Carnival Triumph | During the EO's unannounced round observing the Oily Water Separator (OWS), alarms activated when the Oil Content Meter (OCM) read 15 ppm, but the three way valve did not close until it read 16 ppm. The ship had vendor technicians on board on 02 February to adjust the alarm and it was suspected that there might be an issue with the setting. The OWS was set out of service pending a visit from a vendor's technician. An entry was made in the Oil Record Book. On the 12 February the alarm parameters were adjusted by the Chief Engineer and the OWS was tested in recirculation mode before being returned to service. A technician visit was not necessary to verify the corrective action. During this incident, the ship had a second OWS in operation. No bilge water greater than 15ppm was discharged overboard. The control measure of password protecting the compliance parameters is being evaluated. | As a control measure, only the watchstanders will have the overboard password. There is no evidence the parameters or ppm setting changed before February 2, 2019. The parameters or settings were changed by the Vendor Technicians on February 2, 2019. | Complete |
| 73. | 03.22.2019* | 02.06.2019 | HA Group | Diamond Princess | While the ship was underway, the centrifugal Oily Water Separator (OWS) failed. The OWS was taken out of service and repairs are in progress. The cause of the failure was initially determined to be a malfunctioning breaker. A new breaker was installed, however the OWS is continuing to malfunction. Additional troubleshooting is underway at this time. Early indications point to improper wiring on the new breaker. The ship is also equipped with a static OWS and will continue to process bilge water normally. An entry was made in the Oil Record Book. | The Centrifugal oil water separator malfunctioned due to an incorrect breaker connection that caused the equipment to rotate in the opposite direction as designed. On the February 10, 2019, the OWS was returned to service with no additional repair required. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 74. | 03.22.2019* | 02.05.2019 | HA Group | Nieuw Statendam | While the ship was underway, a centrifugal Oily Water Separator (OWS) was taken out of service due to an error code. The vendor was contacted for troubleshooting. Upon review, it was discovered that the signal range had changed, possibly after powering off, and it had resulted in the error. The setting was successfully changed back, the alarm cleared, and the OWS was returned to normal operation. The OWS was out of service for three days without impact on bilge processing capacity as a second onboard OWS was still operational. An entry was made in the Oil Record Book. | The setting was successfully changed back, the alarm cleared, and the OWS was returned to normal operation. | Complete |
| 75. | 03.22.2019* | 02.01.2019 | CUK | Ventura | While the ship was alongside in Southampton, a service vendor's technician was on board to undertake the annual calibration of Oil Content Meter (OCM) cells. The OCM cells for the centrifugal Oily Water Separator (OWS), BCDB and one spare did not zero on fresh water and therefore failed calibrations. The OWS and BCDB were put out of service. An entry was made in the Oil Record Book. The OCMs were changed with spares and returned to service having been out of service for 50 hours. The failed OCMs are to be landed for repair. The ship still has spare parts for the OWS and the one BCDB onboard. | The OWS and BCDB were put out of service. An entry was made in the Oil Record Book. The OCMs were changed with spares and returned to service having been out of service for 50 hours. | Complete |
| 76. | 03.22.2019* | 02.15.2019 | HA Group | Emerald Princess | While the ship was underway towards Ensenada, Mexico, the pulper computer system failed and could not be restarted. The ship's electricians tried to restore the system, and attempts were made to install and initialize a spare controller but the attempts were unsuccessful. As a result, the pulper is currently out of service. Food waste production will be collected in designated storing areas and offloaded ashore. The pulper system remains out of service at this time. It was identified that the failure was due to a malfunctioning Programmable Logic Controller (PLC). The ship has a spare PLC onboard, however, the spare had not been pre-programmed and therefore is not ready for installation. The system can technically be run in manual mode, however, the shoreside team advised not to do so. The issue of the spare PLC not being pre-programmed is being assessed by the shoreside technical team. | Further review determined the fault was not with PLC but with the HMI (human machine interface). The ship will transfer the spare HMI to the vendor for programming. Shoreside is evaluating whether it is possible to improve the purchasing process for these parts. | In Progress |
| 77. | 03.22.2019* | 02.09.2019 | CCL | Carnival Triumph | A noisy bearing and faulty bearing cover were detected on the flue gas fan of an incinerator. The fan and incinerator were set out of service. Maintenance is ongoing and, once complete, the plant will be tested. An eNOA was sent due to the length of needed repairs and an entry was made in the NAPA eLog. With the incinerator still out of service, additional offloads are being coordinated. | Crewmembers determined the flue gas fan was imbalanced and the impeller cracked. After welding, the incinerator was successfully returned to service on February 12, 2019. | Complete |
| 78. | 03.22.2019* | 02.10.2019 | CCL | Carnival Magic | While the ship was docked in Miami, FL, grey water and ballast water were accidentally discharged overboard in violation of the Vessel General Permit and operating line policy. An alarm on the automation system showed a miscommunication of the valve remote control system. Unfortunately, while trying to restore the communication, the main channel failed, causing the complete loss of the remote control of the 32 valves (fresh water, ballast water, grey water) controlled by the unit. As the ship had to discharge ballast water in port, the Chief Engineer (CE) decided to temporarily operate the valves locally while waiting for technical information from the supplier. While discharging ballast water, the common valve for the grey water tank was in the open position for three minutes and consequently 7.3 cubic meters of water were discharged. Once recognized by the Staff Chief Engineer, the valve was | The automation system communication was restored on 11 February and is back to normal operation. As a preventive measure, a meeting was conducted with all engineers to discuss lessons learned from this incident. Once the cause of the common grey water valve being open is identified, a note was sent out to the fleet. The note included instructions to Chief Engineers that a written contingency plan is issued to ensure that correct valves are opened while checking that common grey water valves are closed. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | immediately closed. The ballast water discharge operation was conducted by the EOOW who gave the orders to the engine cadet to operate the specific ballast water valves locally. A review of VDR records indicated that the cadet opened the specific ballast water valves correctly while following closed loop communication with the EOOW and confirming that the correct valves were opened. However, the cadet did not verify that the common grey water valves were in closed position before starting the ballast water discharge as he was not instructed to do so. It is not clear at this time how the common grey water valve was open and the cause is being investigated. The assistant watch leader was not involved in the ballast water discharge operation as he was busy with fuel bunkering and fresh water loading. All the watch engineers including the cadet were trained and familiarized on how to operate the valves locally. However, there was no written contingency plan in place to ensure and check that the correct valves were opened and the common grey water valves were closed during ballast water discharge. The violation of VGP regulations was reported to the U.S. Coast Guard and the National Response Center and was recorded in the NAPA eLog. The automation system communication was restored on 11 February and is back to normal operation. As a preventive measure, a meeting was conducted with all engineers to discuss lessons learned from this incident. Once the cause of the common grey water valve being open is identified, a note will be sent out to the fleet. This note will also include instructions to Chief Engineers that a written contingency plan is issued to ensure that correct valves are opened while checking that common grey water valves are closed. | | |
| 79. | 03.22.2019* | 02.06.2019 | HA Group | Zuiderdam | While recovering a tender when alongside in Port Everglades, FL, a telescopic cylinder failed on the forward davit, causing an estimated 10 liters of hydraulic oil to spill onto the deck and into the water. The MARPOL Annex I violation was reported to the National Response Center, U.S. Coast Guard, the local harbor master and the State of Florida Emergency Management Agency. An Oil Record Book entry was made. The cause of the cylinder failing was found to be human-error. The isolation valve on the hydraulic lifeboat retrieval system was inadvertently closed by a manufacturer's contractor while the lifeboat was deployed and not properly checked/reopened by crewmembers prior to recovery of the lifeboat. Hoisting the lifeboat with the isolation valve closed caused an over-pressurization of the hydraulic system, resulting in rupture of the cylinder. All valves are clearly marked and there are clear procedures in place to first check if all the valves are in the correct position before hoisting/lowering a lifeboat. The Group Safety Department will release a reminder on proper procedures for lifeboat operations. | The cause of the cylinder failing was found to be human-error. The isolation valve on the hydraulic lifeboat retrieval system was inadvertently closed by a manufacturer's contractor while the lifeboat was deployed and not properly checked/reopened by crewmembers prior to recovery of the lifeboat. Hoisting the lifeboat with the isolation valve closed caused an over-pressurization of the hydraulic system, resulting in rupture of the cylinder. All valves are clearly marked and there are clear procedures in place to first check if all the valves are in the correct position before hoisting/lowering a lifeboat. The Group Safety Department released a reminder on proper procedures for lifeboat operations. | Complete |
| 80. | 03.22.2019* | 02.13.2019 | HA Group | Seabourn Odyssey | While the ship was alongside in Gustavia, Saint Barthelemy, a passenger was observed emptying the contents of a bag over their balcony into the water. After reviewing the incident and interviewing the passenger, it was revealed that the bag contained clean, fresh water ice that the passenger had been using to soothe a sore knee. The passenger was informed that Company policy did not allow anything to go overboard. The event was recorded in the Garbage Record Book and was reported to the port authorities. As a preventive measure, passengers are informed about Company policies regarding items | As a preventive measure, passengers are informed about Company policies regarding items going overboard in the informational booklet, the safety/emergency video that plays in passenger staterooms on embarkation day, part of the script read by the Cruise Director during the Emergency Drill, the Health and Safety section of the book located in every stateroom, and via signage in strategic locations throughout the open-deck areas. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | going overboard in the informational booklet, the safety/emergency video that plays in passenger staterooms on embarkation day, part of the script read by the Cruise Director during the Emergency Drill, the Health and Safety section of the book located in every stateroom, and via signage in strategic locations throughout the open-deck areas. | | |
| 81. | 03.22.2019* | 02.03.2019 | CUK | Ventura | While the ship was alongside in Amsterdam, the incoming watch completed their pre-watch rounds and discovered that the aft boiler blow down valve was leaking by. This meant that the boiler had been blowing down slightly since the last planned blowdown was carried out earlier that day. This resulted in the blow down of approximately 15 cubic meters of boiler water in violation of Company policy. The blow down valve was fully closed and the overboard valve was closed as well. The watchkeeping personnel will ensure valves are closed fully and that blowdown lines are checked after each operation to ensure valves are not passing. An additional check to TEC-1201 A1 - Arrivals Checklist for closing of boiler overboard valves will be added by 21 February. | An additional check to TEC-1201 A1 - Arrivals Checklist for closing of boiler overboard valves is now available on Global HESS. | Complete |
| 82. | 03.22.2019* | 01.29.2019 | Costa Group | AIDAluna | While the ship was underway inside the Exclusive Economic Zone (EEZ) of Turks & Caicos, the ship discharged permeate and biomass outside 12 nautical miles at a speed between six and ten knots. According to ENV-1001-F1, the minimum speed during the discharge should have been at least 10 knots. Further investigation revealed that the EEZ was not marked on the ECDIS and the on board environmental schedule was misinterpreted by the OOW. As a corrective action, the EEZ was entered into the ECDIS, the on board environmental schedule was modified to better clarify the requirements, and training was arranged regarding the Turks & Caicos EEZ with all OOWs and EOOWs. After this incident, all entries in the Sewage and Grey Water Discharge log book since the beginning of the season in November through this area were rechecked. It was found that all previous overboard discharges inside the Turks & Caicos EEZ had been in accordance with the procedure (i.e. outside 12 nautical miles and at a speed of more than 10 knots). No official information could be identified about this regulation, and the assumption was therefore made that it was a Corporate Policy rather than statutory, hence no authorities were informed at the time of internal reporting. The late external reporting of the event was due to the lack of understanding of the source of the requirements. Once this was clarified through coordination with shore management, the authorities were informed through the agent on 12 February. | As a corrective action, the EEZ was entered into the ECDIS, the on board environmental schedule was modified to better clarify the requirements, and training was arranged regarding the Turks & Caicos EEZ with all OOWs and EOOWs. After this incident, all entries in the Sewage and Grey Water Discharge log book since the beginning of the season in November through this area were rechecked. It was found that all previous overboard discharges inside the Turks & Caicos EEZ had been in accordance with the procedure (i.e. outside 12 nautical miles and at a speed of more than 10 knots). No official information could be identified about this regulation, and the assumption was therefore made that it was a Corporate Policy rather than statutory, hence no authorities were informed at the time of internal reporting. The late external reporting of the event was due to the lack of understanding of the source of the requirements. Once this was clarified through coordination with shore management, the authorities were informed through the agent on 12 February. | Complete |
| 83. | 03.25.2019* | 02.28.2019 | HA Group | Koningsdam | While the ship was underway to Kralendijk, Bonaire, the centrifugal Oily Water Separator (OWS) was stopped due to a bowl closing failure caused by dirt. An overhaul was initiated and the OWS was offline for 72 hours. The OWS is now back up and fully operational. As the ship's other OWS remained online, there was no operational impact. An entry was made in the Oil Record Book. | An overhaul was initiated and the OWS was offline for 72 hours. The OWS is now back up and fully operational. As the ship's other OWS remained online, there was no operational impact. | Complete |
| 84. | 03.25.2019* | 02.25.2019 | CUK | Ventura | While the ship was underway from Port Canaveral to Grand Turk, the BCDB Oil Content Meter (OCM) was not achieving zero on fresh water. The single BCDB was shut down. The ship was unable to discharge processed oily bilge water overboard. An entry was made in the Oil Record Book and a work order was raised to investigate the malfunction. The required spares were onboard | The required spares were onboard and the unit was repaired and returned to service. There was no operational impact while the unit was out of service for approximately 45 hours. On inspection, scratches on the internal surface of the reading cell caused the issue. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | and the unit was repaired and returned to service. There was no operational impact while the unit was out of service for approximately 45 hours. | | |
| 85. | 03.25.2019* | 02.23.2019 | CCL | Carnival Sunshine | The Oily Water Separator (OWS) failed on 23 February and could not be used to process bilge water because the Oil Content Meter (OCM) display constantly indicated alarms for low flow. The ship has noticed fluctuations in output bilge flow or pressure and a considerable amount of air which concentrates in the OCM, causing these alarms. The OCM was replaced and the sample flow switch was also replaced. The automatic suction filter was inspected and cleaned. However, the issue persists. The OWS remains out of service and a technical service visit was requested for 03 March to troubleshoot the issue. The OWS is expected to be back in service soon after the service vendor's visit. The ship's second OWS remains fully operational to process daily expected. Any additional bilge water will be discharged ashore, if needed. | A TMS technician resolved the OWS issue and returned it to service on March 3, 2019. The OWS was out of service for 27 days, 17 hours, and 35 minutes. | Complete |
| 86. | 03.25.2019* | 02.21.2019 | Costa Group | AIDAdiva | During a routine check of the Eurotherm BDCB [sic] recorder while the ship was alongside in Cartagena, it was observed that, on two recent discharges of bilge water through the BCDB, the variance was greater than 10%. The first discharge variance was over 70% and the variance of the second discharge was over 1100%. The Chief Engineer and the Captain were immediately informed. The involved tank levels were re-checked four times to be sure that discharged volumes were correct, and all tests confirmed the measured tank levels matched the discharged amounts recorded in the Oil Record Book. An entry was made in the Oil Record Book. The cause was a malfunction of the recorder, resulting in displaying incorrect values. It was decided that no bilge water will be discharged overboard until repairs are completed. A service visit is pending. Bilge water will continue to be discharged ashore until repairs are complete. | The involved tank levels were re-checked four times to be sure that discharged volumes were correct, and all tests confirmed the measured tank levels matched the discharged amounts recorded in the Oil Record Book. An entry was made in the Oil Record Book. The cause was a malfunction of the recorder, resulting in displaying incorrect values. The issue was resolved onboard therefore a service visit was not needed. | Complete |
| 87. | 03.25.2019* | 02.25.2019 | HA Group | Seabourn Encore | While the ship was underway towards Milford Sound, New Zealand, the Advanced Air Quality System (AAQS) shut down due to a high pressure alarm on the outlet pipe of the scrubber tower for a diesel generator (DG). Two gas analyzers and two sensors were found inoperable and two small leaks were found. The AAQS was being tested, prior to the ship's relocation to European waters in May 2019, in an area where the use of low Sulphur fuel is not required, so there was no regulatory violation when the AAQS shut down. Currently, AAQS #1 is fully operational after being inoperable for four days total prior to repair. As this was only a test of the AAQS systems, spare parts were pulled from AAQS #2 in order to fix and subsequently re-test AAQS #1. To bring AAQS #2 back online, additional spare parts have been ordered. These spare parts are scheduled to be delivered to the ship on 27 March. Spare gas analyzers are typically not kept onboard. The shoreside technical team is working with the ship to evaluate if these spare parts should be kept onboard going forward. | The engineer fixed the AAQS and it is now in service. The shoreside technical team ultimately decided not to keep spares of the gas analyzer onboard because the parts are extremely sensitive to vibration and could be rendered inoperable. | Complete |
| 88. | 03.25.2019* | 02.22.2019 | HA Group | Zuiderdam | Routine maintenance and cleaning of the strainer located before the grease trap was carried out. The strainer was put back in place and the grease trap was de-isolated. After ten minutes, three cubic meters of mixed grey water and sewage was noted overflowing from the grease trap into the rule bilge. The | The system remains fully operational however the grease trap was isolated to avoid further leakage. An internal review revealed no evidence of mechanical issues. The collected wastewater was | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | system remains fully operational however the grease trap was isolated to avoid further leakage.  An internal review revealed no evidence of mechanical issues.  An entry was made in the Oil Record Book.  The collected wastewater was transferred to the sludge collecting tank via the automatic pump unit for offload at the next opportunity. | transferred to the sludge collecting tank via the automatic pump unit for offload at the next opportunity. | |
| 89. | 03.25.2019* | 02.20.2019 | HA Group | Noordam | While the ship was in port, the incinerator was taken out of service because the upper and lower feed gate sensors were indicating open simultaneously, which was causing the incinerator to trip.  No issue with the sensors was evident upon review.  The fault is intermittent and likely caused by deterioration of the wiring.  The ship will offload waste ashore as necessary until the ordered spare parts are received and the incinerator is back in operation.  The parts were not previously identified as a critical spare part due to zero previous consumption, therefore would not be expected as a required spare.  The incinerator remains out of service with the required parts scheduled to arrive around 27 February. | The cable was installed and the incinerator is now in service. | Complete |
| 90. | 03.25.2019* | 02.26.2019 | HA Group | Diamond Princess | While the ship was alongside in Okinawa, Japan, approximately three gallons of cooking oil were accidentally drained down a scupper.  An internal review revealed that the drain valve of the Deep Fat Fryer (DFF) was left open and the drain's container under the DFF was not in place.  Both of these oversights were due to human error in not following proper procedures as outlined in the DFF Workplace Risk Assessment.  This allowed oil to spill on the floor and drain into the scupper.  The Food and Beverage Director noticed that there was oil on the floor underneath the DFF and under the nearby oven.  He immediately instructed the crew members working in the area to place papers and rags to prevent any remaining oil from draining down the scupper.  The transfer pump of the associated Grey Water (GW) collecting tank was immediately stopped, to keep oil from ending up in the galley GW tank and being pumped overboard.  The grease traps and GW collecting tank were inspected.  No oil was found in the grease traps, but there was oil visible on the surface of the water in the GW collecting tank.  The GW collecting tank was isolated and cleaned.  The remaining water in the collecting tank was transferred to the sludge tank via a portable pump.  In addition, the galley GW double bottom tank will remain isolated and will be inspected for traces of oil as the GW collecting tank is routinely transferred to this tank.  The line leading from the GW collecting tank to the galley GW double bottom tank was flushed.  To prevent reoccurrence, all crew members working in the galleys were retrained using this near miss as a lesson learned.  During the event, no oil was discharged overboard.  An entry was made in the Oil Record Book. | The Food and Beverage Director noticed that there was oil on the floor underneath the DFF and under the nearby oven.  He immediately instructed the crew members working in the area to place papers and rags to prevent any remaining oil from draining down the scupper.  The transfer pump of the associated Grey Water (GW) collecting tank was immediately stopped, to keep oil from ending up in the galley GW tank and being pumped overboard.  The grease traps and GW collecting tank were inspected.  No oil was found in the grease traps, but there was oil visible on the surface of the water in the GW collecting tank.  The GW collecting tank was isolated and cleaned.  The remaining water in the collecting tank was transferred to the sludge tank via a portable pump.  In addition, the galley GW double bottom tank will remain isolated and will be inspected for traces of oil as the GW collecting tank is routinely transferred to this tank.  The line leading from the GW collecting tank to the galley GW double bottom tank was flushed.  To prevent reoccurrence, all crew members working in the galleys were retrained using this near miss as a lesson learned.  During the event, no oil was discharged overboard. | Complete |
| 91. | 03.25.2019* | 02.17.2019 | HA Group | Star Princess | While the ship was at anchor in Chacabuco, Chile and less than one nautical mile from nearest land, the Sanctuary Pool discharged because the pool dump command was executed automatically after a reboot of the standby control server which was "frozen".  60 cubic meters of recreational facility water was discharged to sea.  The violation of Company policy was reported to the port agent to inform the port authorities, and was recorded in the NAPA eLog.  An internal review of the incident is underway.  An initial assessment indicates the valve functions properly in both local and remote operation, and no dump command was recorded in the automation system event log.  A final assessment is pending. | After the internal review, it is believed the system opened the drain valve of Spa Pool after the reboot of server 1 due to an old server command.  The issue has been resolved and there have been no similar incidents. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 92. | 04.10.2019* | 03.11.2019 | HA Group | Regal Princess | During the monthly test of the BCDB while the ship was at anchor in Princess Cays, Bahamas, the Fleet Chief Engineer found two push-button override solenoid valves on the Oil Content Meter (OCM) flushing line.  Upon review by the Chief Engineer (CE) and EO, it was found that the valves were installed on 11 January and 14 January due to the failure of the original solenoid valves.  Identical replacement valves were not onboard at the time and only the push button override valves were onboard.  The installation of a non-authorized solenoid valve was completed by the CE in charge in January 2019.  The incorrect valves were fitted as there were limited options available, due to a lack of correct valves onboard.  The incoming CE was not aware because no mention was made on the Chief Engineer Handover form nor was the incoming EO informed at the end of February.  The service vendor visited the ship on 11 February, inspected all OCMs and ancillary equipment and issued a revalidation certification.  The vendor overlooked the non-standard installation during recertification.  Despite the solenoids being fitted with override push buttons, they could not be used to maintain a fresh water flow through the OCM during a discharge as their operation closes the three-way valve, recirculating discharge back to the dirty bilge tank.  This was proven at the end of the monthly BCDB test.  No improper discharges or operations did or could have resulted.  Entries were made in the Oil Record Book in January 2019.  Entries were made and work orders had been raised, but no specific note was added to explain why non-standard valves were installed.  The proper parts were installed on 11 March and the system was restored one hour and 40 minutes after discovery.  Entry in the Oil Record Book was made.  An investigation is underway and full results pend. | The review revealed the ship had stock of two different types of Solenoid Valves onboard because they had the same part number.  One type had a manual push button for bypass and the other did not.  The part numbers were changed in AMOS to distinguish between the two parts.  The Grand Princess, Royal Princess, Golden Princess, and Majestic Princess have the incorrect Solenoid Valve in stock onboard.  Those ships are receiving instructions to remove those inventories by May 15, 2019.  *UPDATE: All the subject inventories have been removed.* | Complete |
| 93. | 04.10.2019* | 02.09.2019 | HA Group | Grand Princess | While the ship was underway, a static Oily Water Separator (OWS) failed due to a worn out pump stator.  The OWS was stopped while the stator was replaced.  The OWS was put back in service on 10 February.  The OWS was out of service for one day without impact on bilge processing capacity as a second onboard OWS was still operational.  An entry was made in the Oil Record Book. | The OWS was stopped while the stator was replaced.  The OWS was put back in service on 10 February.  The OWS was out of service for one day without impact on bilge processing capacity as a second onboard OWS was still operational. | Complete |
| 94. | 04.10.2019* | 01.26.2019 | Costa Group | Costa Atlantica | During the monthly operational test of all Oily Water Separators (OWS) and their corresponding Oil Content Meters (OCM), the OCM installed on one OWS was continuously reading as "fresh water" even when the fresh water flushing valve was closed.  Immediate technical assessments identified the cause of the malfunction as a failure of the cable of the OCM's measuring cell sensor.  A new OCM was installed.  The system was successfully tested and set back to full service the following day.  The failed device will be disembarked for repair.  No undesired / unplanned discharges to sea occurred at any time.  An entry was made in the Oil Record Book. | All spare parts have been replaced and are available onboard. | Complete |
| 95. | 04.10.2019* | 03.14.2019 | CCL | Carnival Conquest | While the ship was alongside in Puerto Plata, Dominican Republic, an Advanced Air Quality System (AAQS) was taken out of service due to several sea water leaks from the DeSOx Washing Tower caused by construction problems.  A shoreside contractor is scheduled to join the ship and repair the tower around 22 June.  In the meantime, the ship will use MGO to ensure compliance. | The repair by the shoreside contractor is pending.  The ship continues to use MGO to ensure compliance. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 96. | 04.10.2019* | 03.12.2019 | CCL | Carnival Spirit | The shredder of a food waste system was taken out of service because the shaft was bent and the cutting element and spacer were worn out. Work is in progress to try to put the system back in service with the spare parts available on board, but a requisition was issued for a new shredder. The system has been repaired and returned to service on 16 March. | The system has been repaired and returned to service on 16 March. | Complete |
| 97. | 04.10.2019* | 03.08.2019 | HA Group | Queen Elizabeth | The ship was unable to discharge food waste outside 12 nautical miles as the food waste discharge pumps from the food waste tank were not operating and rendered the pulper system out of service. Ship staff removed the pump impeller for inspection, but the pumps were found to be in order. A blockage in the discharge line, caused by volume of waste, was subsequently found and cleared. The food waste discharge system was placed back in service on 10 March. This was reported as a mechanical failure and no environmental impact occurred. | Ship staff removed the pump impeller for inspection, but the pumps were found to be in order. A blockage in the discharge line, caused by volume of waste, was subsequently found and cleared. The food waste discharge system was placed back in service on 10 March. | Complete |
| 98. | 04.10.2019* | 02.07.2019 | HA Group | Island Princess | While the ship was underway, 11 cubic meters of seawater leaked from the antifouling system of an Advanced Air Quality System (AAQS/EGCS) into the ship's bilge. The water started to leak after the AAQS was started, due to a broken gasket on the antifouling system cover. The main valve on the sea chest was stuck in the open position, and a blind plate was placed between flanges to stop the ingress of the water into the bilge. The broken gasket was replaced on 08 February. The valve replacement is scheduled for 28 February. The water collected was transferred by the bilge pump into the bilge settling tank. An entry was made in the Oil Record Book. | The valve replacement occurred on February 28, 2019. The equipment is fully operational. | Complete |
| 99. | 04.10.2019* | 01.26.2019 | CUK | Aurora | A burner on an incinerator failed to fire on start-up, meaning the incinerator could not reach the required temperature to burn garbage. The ship switched to using its second incinerator but, as the two incinerator systems share a common uptake, it took five hours to change over the exhaust ducting and ready the second incinerator. This only amounted to a loss of around two hours operation, due to ship's position and routing. The burner on the defective incinerator has been repaired but has yet to be tested. Testing will again require the uptake sections to be swapped over. | The burner on the defective incinerator has been repaired and tested. | Complete |
| 100. | 04.10.2019* | 01.26.2019 | CCL | Carnival Ecstasy | While the ship was underway inside the North American Emission Control Area, the Advanced Air Quality Systems (AAQS/EGCS) for two Diesel Generators (DG) shut down. The AAQSs were restarted but the systems did not respond. The two affected DGs were changed to MGO. The Staff ETO commenced troubleshooting once the DGs were running on MGO. One AAQS started to work properly, but the second AAQS continued to shut off immediately due to a direct ground fault. Further investigation revealed problems with cabling and with a pressure transmitter. There was no spare pressure transmitter on board, and a requisition was issued. A suggestion was made to shoreside to place all important spare parts for the AAQS on the critical spare part list which would allow the vessel to maintain a minimum quantity to ensure AAQS systems can remain operational. Shoreside will evaluate the recommendation according to the criticality methodology. An entry was made in the EGCS Record Book and NAPA eLog. | The AAQS on DG#3 was out of service from January 26, 2019 to February 4, 2019. The fleetwide change to place all important spare parts for the AAQS on the critical spare parts list will be completed by July 31, 2019. | In Progress |
| 101. | 04.10.2019* | 03.08.2019 | CUK | Queen Elizabeth | While alongside in Melbourne, an electrical burning smell was discovered near the aft boiler control panel. After isolating the panel, the | The contactor was subsequently replaced, allowing the boiler to be returned to service. As a result of this incident, the water level in the | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | source of the smell was found to be a failed contactor for a combustion air fan. The contactor was subsequently replaced, allowing the boiler to be returned to service.  As a result of this incident, the water level in the boiler reached the upper limit, requiring that the boiler be blown down while in port in violation of company requirements. | boiler reached the upper limit, requiring that the boiler be blown down while in port in violation of company requirements. | |
| 102. | 04.10.2019* | 03.07.2019 | CUK | Queen Elizabeth | While the ship was at anchor in Port Arthur, Tasmania, approximately 150 to 200 liters of water were discharged from the forward starboard pontoon during tender operations.  The ECR confirmed all valves to the pool were closed and the pool technician confirmed that the valves were closed from the local position.  Further investigation revealed that water was overflowing from the forward pools because the compensating tank was full and therefore not allowing for the natural overflow from the pool when in use.  The compensating tank had been topped up by the pool technician just before the incident.  The violation of company policy was reported to the port agent.  The compensation tank had been set to the correct level but a slight ship list while alongside caused the overflow to occur.  As a preventive action, the pool fitters have been reinstructed regarding topping up the pool compensation tanks, taking into consideration any possible list of the ship whilst in port. | As a preventive action, the pool fitters have been reinstructed regarding topping up the pool compensation tanks, taking into consideration any possible list of the ship whilst in port. | Complete |
| 103. | 04.10.2019* | 02.01.2019 | CCL | Carnival Pride | While the ship was alongside in Freeport, Bahamas, several liters of pool water leaked overboard from a crack in the wall around a pool.  When the ship slightly listed to the starboard side, water leaked from the crack and discharged overboard through the scuppers.  The list was due to the port not being completely enclosed and exposed to ocean waves/currents.  It was established that the crack was on a welded joint which had weakened over time due to ship vibrations and passenger movement.  The Pool and Deck Supervisor blocked the scuppers with rags to stop further water from going overboard.  Absorbent pads and rags were placed next to the crack to absorb the leaking water.  The crack was temporarily repaired.  The crack will be permanently repaired during the upcoming dry dock.  The pool remained full and operational.  The violation of Company standards was reported to the port authority via the ship agent and was recorded in the NAPA eLog.  As a preventive measure, other similar structural joints were inspected to avoid similar incidents in the future.  Reporting of this event was delayed due to the EO seeking clarification on categorization and being under the impression a NAPA entry was required before submitting the IR.  This has since been clarified.  As the ship was in dry dock, NAPA and info ship were not fully operable, contributing to the delay. | The ship went into drydock the week after the incident and the crack was permanently repaired. | Complete |
| 104. | 04.10.2019* | 10.28.2017 | CCL | Carnival Imagination | A. On October 28, 2017, the vessel CARNIVAL IMAGINATION arrived in California waters within the City of Long Beach with ballast water inside four ballast water tanks.  B. Before arriving in the City of Long Beach, CARNIVAL IMAGINATION sourced ballast water into empty tanks at various locations in the Pacific Ocean.  Ballast water from four tanks was taken on less than 100 nautical miles from land.  C. After arriving in waters within the City of Long Beach, CARNIVAL IMAGINATION discharged ballast water from the above-mentioned four ballast water tanks on October 28, 2017.  D. The Commission alleges, as separate violations, each of the four discharges of ballast water sourced less than 200 nautical miles from land and initiated preliminary enforcement actions, pursuant to California Code of | The Parties entered settlement negotiations regarding the Commission's enforcement actions. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Regulations (CCR), title 2, section 2299.01 et seq. for the alleged violations of California Public Resources Code section 71204.3, subd.(c). On May 15, 2018, the Commission notified Carnival of these four potential violations, all of which are classified as Major (1) violations pursuant to of CCR, title 2, section 2299.03, subd. (a)(1), for a combined maximum potential penalty of $80,000, pursuant to CCR, title 2, section 2299.04, subd. (a)(1).E. The Parties entered settlement negotiations regarding the Commission's enforcement actions. F. In consideration of the nature, circumstances, extent, and gravity of the violation; Carnival's past and present efforts to prevent, abate, or clean up conditions posing a threat to the public health and safety of the environment; and Carnival's ability to pay the proposed civil penalty, the Parties agreed that a penalty of $36,000 is appropriate to resolve the alleged violations. G. Upon reaching a tentative settlement, the Commission suspended enforcement actions, pending execution of this Agreement. H. The Parties believe that litigating this matter through an administrative law proceeding would be protracted and costly with uncertain results and that this Agreement is in the best interests of the Parties. I. The Commission is authorized to enter into this Agreement pursuant to California Public Resources Code section 71216, subdivision (d), and CCR, title 2, section 2299.06, subdivision (b). | | |
| 105. | 04.19.2019* | April 11-15, 2019 | CCL | Carnival Valor | During a CAM vessel visit to the Carnival Valor regarding the presence of non-food items, including possible plastic items, in the food waste tank. The CAM Team did not observe any overboard discharge of these non-food items. After the presence of non-food items in the tank was brought to the ship's attention, the crew suspended food waste discharges and proceeded to manually remove and sort the contents of the tank. The new Incident Analysis Group is investigating the incident. | The new Incident Analysis Group is investigating the incident. | In Progress |
| 106. | 04.26.2019* | 03.23.2019 | CUK | Ventura | The ship's only BCDB was not indicating flow and the monitor was not showing zero on fresh water. The BCDB was set out of service and a work order was raised. The display was replaced as it had faded over time and was difficult to read. When the equipment was tested with the new display, it zeroed correctly on fresh water. An entry was made in the Oil Record Book. The unit was out of service for a total of 34 hours 17 minutes. Although the repair was completed earlier, it was not able to be tested until the ship was back at sea. | The unit was out of service for a total of 34 hours 17 minutes. Although the repair was completed earlier, it was not able to be tested until the ship was back at sea. | Complete |
| 107. | 04.26.2019* | 03.19.2019 | CCL | Carnival Fascination | While the ship was carrying out the monthly operational test of the Oily Water Separators and BCDBs, the port side BCDB failed due to low flow rate. The cause of the low flow rate is under investigation. A service request for a vendor technician was issued. The involved BCDB was placed out of service. There was no operational impact as the second BCDB remained fully operational. An entry was made in the NAPA eLog. A technician is scheduled to join the ship on 01 April to troubleshoot and service the BCDB. | The BCDB was returned to service on April 2, 2019. | Complete |
| 108. | 04.26.2019* | 03.28.2019 | HA Group | Amsterdam | While the ship was underway towards Cochin, India, one of the Advanced Air Quality Systems (AAQS) was taken out of service due to a VFD failure on the main sea water pump. There is no spare VFD onboard because the VFD is not listed as one of the AAQS required spares. The ship is troubleshooting the problem with the technical team shoreside and the manufacturer. It is thought | The issue with the VFD of the SW pump was resolved on April 3, 2019. The crewmembers restarted the settings and communication within the VFD. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | that the VFD has only lost settings and will be updated once the correct program is available and so does not need replacement.  It is estimated the VFD update will be complete no later than 05 April.  The ship is scheduled to enter the North Sea Emission Control Area on 22/23 April. | | |
| 109. | 04.26.2019* | 03.25.2019 | CCL | Carnival Sunshine | The UV intensity of the BWTS dropped below 70%.  Quartz tubes were cleaned but the wiper rings were found worn out, meaning the cleaning routine is ineffective.  The ship is not able to remove the quartz tubes in order to access the wiping rings.  The ship does not have enough spare tube seals to replace the seals on both sides of the retaining inserts nor are there sufficient spare wiper rings.  The maintenance program schedule for this equipment is as per manufacturer manual, however there is no planned maintenance item assigned.  As a preventive measure, the manufacturer conducted a service 29 March- 01 April on several components, including the replacement parts brought onboard by the technician.  It was confirmed that the BWTS is now fully operational. | The BWTS Maintenance Semi-Annual PMS is complete and inputted into the InfoShip system. | Complete |
| 110. | 04.26.2019* | 03.09.2019 | CCL | Carnival Fantasy | While the ship was alongside in Mobile, AL, the OOW instructed the EOOW to start discharging treated ballast water (BW) from tank BW #8 as per the Staff Captain's bulk liquids movement orders and ship's Environmental Schedule.  The EOOW used water from BW #16 to prime the ballast water pump before starting the discharge from BW #8.  The priming water was consequently discharged overboard via the BWTS.  The water in BW #16 was treated by the BWTS on intake, however this water did not meet the 72 hours holding criteria required to discharge inside U.S. waters.  The EOOW was not aware of this parameter not being met.  On observing that the water level in the BW #16 was falling, the OOW instructed the EOOW to stop the operation.  Approximately 10 cubic meters of treated ballast water that did not meet the 72 hours hold time was discharged in port.  Local U.S. Coast Guard (USCG) was informed and an USCG officer attended the ship.  Entries were made in the Ballast Water Record Book and NAPA E log.  Local port authorities were also notified.  BW #16 was not planned to be discharged in port.  All other tanks that were planned to be discharged were the tanks that met the 72 hours holding criteria for treated ballast water.  All the OOW's and EOOW's earlier received manufacturer training on how to operate the system.  After the incident, a meeting was held with the EO, Captain, CE and all other involved in the ballast water operations to discuss lessons learned and preventive actions.  Every time the OOW instructs the EOOW to discharge ballast water, he/she will advise the EOOW if the priming tank meets the 72 hours holding criteria.  Captain's and CE's standing orders were updated to reflect the same.  A written test for the operation and use of the BWTS is being developed for immediate implementation.  Additionally, Technical Operations are looking at the feasibility of using a technical water connection for the purpose of priming the pump on all ships with similar arrangements for priming. | After further evaluation, it has been confirmed that the ship already has a self-priming air system installed on the pump and it had not been working at the time of the incident.  The self-priming air ejector for the ballast pump has been repaired and is now fully functional.  The consideration for "feasibility of using a technical water connection for the purpose of priming the pump" is now moot. | Complete |
| 111. | 04.26.2019* | 03.26.2019 | CCL | Carnival Freedom | While the ship was underway, 322 cubic meters of ballast water were discharged within 12 nautical miles of the Belize coastline.  The ballast water tank that was discharged had been loaded the night before more than 12 nautical miles off the Mexican Coast and with more than 200 meters under the keel.  The de-ballasting was conducted due to the OOW believing that there | The investigation report, findings, and recommendations are pending. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | was an issue with the stability (8.39 meters, when the maximum allowed draft was 8.42). The ship was producing fresh water and the OOW believed that the upcoming two hours of fresh water production could increase the draft to the maximum limit. It was later determined that this was not possible. After review of the VDR, the OOW was advised during the watch handover that they were inbound 12NM and no discharges or ballast operations were allowed inside the waters of Belize. After the discharge took place, the OOW made the appropriate log entries but the discharge was not immediately discussed. Later in the day, the OOW revisited the discharge and realized that the discharge violated local regulations. At this time, the OOW reported the incident to the EO and Captain who then relayed the information to the Port Authority. An investigation was conducted by the Environmental Manager on 31 March and it was confirmed that all preventive measures were in place, watch handover clearly outlined requirements, and the discharge itself was challenged and the OOW still proceeded with the discharge. The OOW has since been counseled by the Captain. The Captain has also held training with all deck officers to review the incident. IAG will attend the ship to conduct an investigation following which further actions will be determined. | | |
| 112. | 04.26.2019* | 03.22.2019 | CUK | Queen Elizabeth | While the ship was alongside in Picton, New Zealand, the security team observed water being discharged from the starboard side. This was reported to the Chief Engineer, EO and Captain. The ECR confirmed that all valves were closed to all pools. An estimated 200 liters of fresh water was discharged from the hydropool compensating tank. The violation of Company policy was reported to the port agent to inform the port authorities, if necessary. The hydropool compensating tank is comparatively small in relation to the size of the hydropool. The compensating tank easily overflows when the hydropool is close to or at maximum capacity of people in the pool. A review to identify if the hydropool should be allowed to be used while the ship is at anchor, in port or in restricted areas, is ongoing. The review will also consider review options for diverting external scuppers into grey water drain lines. | The crew reviewed the levels in the compensation and the water has been reduced to the minimum level. | Complete |
| 113. | 04.26.2019* | 03.22.2019 | HA Group | Seabourn Ovation | While the ship was alongside in Thilawa, Myanmar and engaged in grey water discharge operations from the port side bunker station to the shoreside truck, the vendor's hose disconnected, resulting in a spill of approximately 30 liters of grey water into the sea. During the operation, a minor leak was noted into the bunker station and, while the crewmember was in the process of activating the emergency shutdown, the hose disconnected. The cleanup of the bunker station was conducted using mops and buckets and was then transferred into the shoreside truck. The review revealed that the securing bolt thread on the hose flange was heavily worn. This could not be observed when the discharge operation first started. The violation of Company standards was recorded in the NAPA eLog, as well as the Sewage and Grey Water Log and was reported to the local agent. To prevent reoccurrence, Port Operations will verify with local vendors that suitable facilities are available when a request to offload is submitted and accepted, including hose testing certification. | To prevent reoccurrence, Port Operations will verify with local vendors that suitable facilities are available when a request to offload is submitted and accepted, including hose testing certification. | Complete |
| 114. | 04.26.2019* | 02.10.2019 | CCL | Carnival Magic | While the ship was docked in Miami, Florida, treated sewage was accidentally discharged overboard in violation of MARPOL Annex IV and Company requirements. An automation system alarm showed a miscommunication of | All watch engineers were trained on how to operate the valves locally; however, there was no written contingency plan in place to check that correct valves were opened and common treated sewage valves were | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | the valve remote control system. While trying to restore communication, the main channel failed, causing the complete loss of the remote control of the 32 valves (fresh water, ballast water, and sewage) controlled by the unit. As the ship had to discharge ballast water in port, the Chief Engineer decided to temporarily operate the valves locally while awaiting technical information from the supplier. While discharging ballast water, a common valve for a treated sewage tank was in the open position for three minutes, resulting in 7.3 cubic meters of treated sewage being discharged. The assistant watch leader was not involved in the ballast water discharge operation as he was busy with fuel bunkering and fresh water loading. All watch engineers were trained on how to operate the valves locally; however, there was no written contingency plan in place to check that correct valves were opened and common treated sewage valves were closed during ballast water discharge. The violation of MARPOL Annex IV and Company requirements was reported to the U.S. Coast Guard and the National Response Center and was recorded in the NAPA eLog. As a preventive measure, a meeting was conducted with all engineers to discuss lessons learned from this incident. A note was sent out to the fleet including instructions to Chief Engineers that a written contingency plan be issued to ensure that correct valves are opened while checking that common treated sewage valves are closed. | closed during ballast water discharge. As a preventive measure, a meeting was conducted with all engineers to discuss lessons learned from this incident. A note was sent out to the fleet including instructions to Chief Engineers that a written contingency plan be issued to ensure that correct valves are opened while checking that common treated sewage valves are closed. | |
| 115. | 04.26.2019* | 04.07.2019 | CCL | Carnival Victory | While the ship was underway in the Bahamas, the Environmental Team Leader (ETL) approached the EO and asked if the ship could offload hard food waste in Miami. It was discovered that during the Leader Environmental Special Projects visit that the ship was discharging mixed food waste (soft and hard) through the food waste chute by removing the strainer. An investigation could not conclude how long this practice has been going on. The chute is controlled by padlock and the keys are kept on the Bridge. The entire Environmental Team has been retrained and the keys from the chute were moved under the Captain's supervision. Use of the chute will need to be approved by the Captain. As a further preventive measure, the ship will conduct training with all team members involved in food waste separation to emphasize the need for proper segregation at the source. The strainer will be welded to avoid removal. The ship's voyages are in the Wider Caribbean Region, a MARPOL Annex V special area. The ship has considered a food waste shedder for hard food items instead of offloading ashore however the system is currently not suitable on the ship. The operating line is currently investigating into other solutions. | The chute is controlled by padlock and the keys are kept on the Bridge. The entire Environmental Team has been retrained and the keys from the chute were moved under the Captain's supervision. Use of the chute will need to be approved by the Captain. As a further preventive measure, the ship will conduct training with all team members involved in food waste separation to emphasize the need for proper segregation at the source. The strainer was welded to avoid removal. | Complete |
| 116. | 04.26.2019* | 04.14.2019 | CCL | Carnival Breeze | During routine cleaning of the Crew, Main and Lido Galley filters, paper and plastic were found. Drain bells were had been removed during cleaning, allowing plastic and food waste to fall into grey water drains and obstruct pipe lines. All drain covers and missing drain bells were secured and new drain bells were ordered to replace missing ones. Involved crew were trained not to remove drain bells. Entries were made in NAPA eLog. As a result of similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held | All drain covers and missing drain bells were secured and new drain bells were ordered to replace missing ones. Involved crew were trained not to remove drain bells. Entries were made in NAPA eLog. As a result of similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)

July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager. All operating line ships have now completed the tasks included in the two Environmental Notices. During the required technical review, non-food items (plastic, cutlery, metal items, pieces of towel) were found stuck inside food waste shredder systems and food waste tanks due to improper waste segregation and lack of supervision. Furthermore, six pulper station covers were missing and two were damaged. | list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager. All operating line ships have now completed the tasks included in the two Environmental Notices. | |
| 117. | 04.26.2019* | 04.19.2019 | CCL | Carnival Dream | During a technical review, after emptying the food waste tank, the inspection hatch and the magnetic traps located in the Recycling Center were cleaned and inspections were performed. 40 pieces of silverware, 70 beer bottle caps, one piece of a surface scraper and a few pieces of hard bone were recovered from the tank and discarded in appropriate bins by the Environmental Technician. As a result of similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed in the CMS. | The operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed in the CMS. | Complete |
| 118. | 04.26.2019* | 04.06.2019 | CCL | Carnival Elation | During the EO's spot check before the discharge of food waste, many non-food items like plastic straws, rubber bands, fruit stickers, tea bags, sugar sachets, etc. were found in red bins due to improper waste segregation by team members. The non-food items were removed immediately and placed in their respective bins. As a preventive measure, all team members were retrained on food waste segregation at source. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | The non-food items were removed immediately and placed in their respective bins. As a preventive measure, all team members were retrained on food waste segregation at source. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 119. | 04.26.2019* | 04.12.2019 | CCL | Carnival Freedom | While the ship was underway towards Galveston, Texas, the food waste system was blocked due to large amounts of silverware and plastic in the system. The amount of silverware and plastic found in the system indicated that the garbage separation was not being undertaken properly. The Food Manager was notified of the issue and he held a meeting with this team to highlight the importance of proper separation of garbage from food waste. The Food Department will monitor the Food Waste System closely in order to avoid situations like this from recurring. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | The Food Manager was notified of the issue and he held a meeting with this team to highlight the importance of proper separation of garbage from food waste. The Food Department will monitor the Food Waste System closely in order to avoid situations like this from recurring. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | Complete |
| 120. | 04.26.2019* | 04.19.2019 | CCL | Carnival Freedom | During the inspection and cleaning of the food waste systems on board, non-food items were found in the food waste tank and in the magnetic trap. The non-food items included silverware, beer caps, and plastic. The non-food items were removed and disposed of accordingly. An entry will be made in the NAPA eLog. As per Company Environmental Notice #64, the pulper systems will now be locked and controlled by the Food Operations Manager or his senior assistant. A log entry will be required each time a pulper is used. In addition to this, any non-food item that is identified must be removed and documented immediately in the newly implemented log. The EO must be informed for any further notification which is required. The crewmembers will be retrained and reminded of the importance of proper food waste segregation. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | The non-food items were removed and disposed of accordingly. As per Company Environmental Notice #64, the pulper systems will now be locked and controlled by the Food Operations Manager or his senior assistant. A log entry will be required each time a pulper is used. In addition to this, any non-food item that is identified must be removed and documented immediately in the newly implemented log. The EO must be informed for any further notification which is required. The crewmembers will be retrained and reminded of the importance of proper food waste segregation. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | Complete |
| 121. | 04.26.2019* | 04.18.2019 | CCL | Carnival Glory | As per Environmental Notice #65, the food waste tank and its magnet were opened for inspection and cleaning. Solid non-food waste items (silverware and china) were found inside. This was likely due to lack of attention during | As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | food waste segregation. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | |
| 122. | 04.26.2019* | 04.18.2019 | CCL | Carnival Horizon | While the ship was alongside in Cozumel, Mexico, the food waste tanks and magnetic trap were inspected for non-food items as per company Environmental Notice #65. Two rags were found in one of the two food waste tanks and 12 pieces of silverware were found in the magnetic trap. These items were caught by the system components that keep non-food items from being accidentally discharged with food waste. The tanks and trap were cleaned. The system was put of service by isolating the power on each disposal hatch and the system will remain out of service until further controls are applied that will additionally prevent accidental discharge of non-food items into the sea. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | The tanks and trap were cleaned. The system was put of service by isolating the power on each disposal hatch and the system will remain out of service until further controls are applied that will additionally prevent accidental discharge of non-food items into the sea. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | Complete |
| 123. | 04.26.2019* | 04.20.2019 | CCL | Carnival Imagination | Prior to filling the pulpers, galley stewards, under the supervision of Galley Supervisors, found the following non-food items in 19 red bins labelled "Food Only": eight tea sachets, four sugar sachets, two coffee stirrers, four forks, five plastic coffee cup lids, one plastic water bottle cap, and five plastic bags. The cause of this incident is improper waste segregation. There is no evidence that any non-food items were discharged overboard. An entry was made in the NAPA eLog. All non-food items found in the red bins were immediately removed and placed into the designated waste containers according to the Garbage Management Plan. An email was sent by the Hotel Director to all department managers requesting that training be delivered to all onboard team members regarding the prohibited non-food items found in the red bins. As a further preventive measure, shipboard command will increase supervision at | All non-food items found in the red bins were immediately removed and placed into the designated waste containers according to the Garbage Management Plan. An email was sent by the Hotel Director to all department managers requesting that training be delivered to all onboard team members regarding the prohibited non-food items found in the red bins. As a further preventive measure, shipboard command will increase supervision at the sites to ensure proper waste segregation at the source. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | the sites to ensure proper waste segregation at the source. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | |
| 124. | 04.26.2019* | 04.19.2019 | CCL | Carnival Liberty | During an inspection of all food waste tanks, flushing of the lines, and inspection of cutlery trap, several non-food items (cutlery, broken china, toothpicks, rags) were found inside the silo and cutlery trap. There was no evidence that any non-food items went overboard. The requested modification to put a metal partition before the suction pipe penetration was not carried out due to the original design of the collecting tank and the silo. However, the Waste Disposal Log, identification and marking of the food feeding stations and related locking mechanism were implemented. The necessary training was conducted with all departments involved with food handling. The Captain sent a very clear message to the involved departments about the importance of proper food segregation and close supervision during the disposal of food waste. An entry was made in the NAPA eLog. As a further preventive measure, frequent inspections and repetitive reminders during departmental meetings will be carried out. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | The Waste Disposal Log, identification and marking of the food feeding stations and related locking mechanism were implemented. The necessary training was conducted with all departments involved with food handling. The Captain sent a very clear message to the involved departments about the importance of proper food segregation and close supervision during the disposal of food waste. As a further preventive measure, frequent inspections and repetitive reminders during departmental meetings will be carried out. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | Complete |
| 125. | 04.26.2019* | 04.18.2019 | CCL | Carnival Magic | All the food waste tanks and silos located on Deck B and C and the magnetic traps located in the Recycling Center were inspected and cleaned. Silverware, beer bottle caps, shells, broken china, and bones were found. The items were segregated and discarded in appropriate bins by the Environmental crew. The food waste was offloaded on 21 April. As per Company Environmental Notice #65, the pulper and manual feeding hatches are now locked and a pulper chute/manual feeding hatch food waste disposal log has been implemented. | The items were segregated and discarded in appropriate bins by the Environmental crew. The food waste was offloaded on 21 April. As per Company Environmental Notice #65, the pulper and manual feeding hatches are now locked and a pulper chute/manual feeding hatch food waste disposal log has been implemented. Training was also provided to food department crewmembers. An entry was made in the Garbage Record Book. As a result of a similar findings on other | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Training was also provided to food department crewmembers. An entry was made in the Garbage Record Book. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | |
| 126. | 04.26.2019* | 04.19.2019 | CCL | Carnival Pride | As part of the CMO's request, both food waste tanks were inspected and cleaned and a few non-food items were found including various small pieces of broken china, one fork, an unidentified piece of metal and a few beer caps. This resulted due to the failure of unidentified crewmembers to properly segregate waste and the failure of the pulper system operators to notice the non-food items. Due to the large number of pulpers onboard, the ship has experienced difficulty scheduling supervision to all locations. Both tanks were cleaned to ensure none of the non-food items would be discharged overboard. As a preventive measure, a meeting/training was carried out with all personnel responsible for feeding, operating, and supervising the pulper system operations. Fleet wide pulper stations are locked and a galley supervisor must be present to monitor the feeding of food waste into the pulper. All 11 pulper stations are locked, however, only six of them will actually be used for food waste disposal and only at specific times when galley supervisors are available. The feeding of the pulper and name of galley supervisor will be recorded in a dedicated log. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | Both tanks were cleaned to ensure none of the non-food items would be discharged overboard. As a preventive measure, a meeting/training was carried out with all personnel responsible for feeding, operating, and supervising the pulper system operations. Fleet wide pulper stations are locked and a galley supervisor must be present to monitor the feeding of food waste into the pulper. All 11 pulper stations are locked, however, only six of them will actually be used for food waste disposal and only at specific times when galley supervisors are available. The feeding of the pulper and name of galley supervisor will be recorded in a dedicated log. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | Complete |
| 127. | 04.26.2019* | 04.18.2019 | CCL | Carnival Spirit | Food waste system tanks #1 and #2 were inspected in order to assess the presence of any non-food items in the tanks. Approximately three kilograms of non-food items including plastics, paper, metal objects and broken china were found in the tanks. All non-food items were removed from the soft food waste which was being discharged to the pulper units. The food tanks were | All non-food items were removed from the soft food waste which was being discharged to the pulper units. The food tanks were emptied and cleaned. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | emptied and cleaned.  As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training.  The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship.  Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks.  Training was conducted with involved crew regarding Food Waste Management.  A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations.  Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant.  All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship.  Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks.  Training was conducted with involved crew regarding Food Waste Management.  A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations.  Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant.  All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | |
| 128. | 04.26.2019* | 04.14.2019 | CCL | Carnival Valor | When the food waste collection tank was opened for inspection during an unannounced CAM visit, a piece of broken china was found.  It was agreed by the ship's management that this tank should be completely emptied, washed and then put back in service.  The food waste processing system was stopped in order to empty the food waste collection tank.  The waste found in the tank will be offloaded in port.  Once the environmental technician and environmental team leader started to take food leftovers out of the tank, they discovered and retrieved two buckets of silver cutlery along with some more china at the bottom below the overboard suction pipe.  There was no evidence that any non-food items went overboard.  Records indicate that the last time this tank was completely cleaned and emptied was in January 2016.  The tank was cleaned and placed back in service.  As a preventive measure, all pulpers will remain locked and food will be disposed only under the supervision of galley supervisors.  Further, if, during weekly tank washing, non-food debris is found in the food tank, this will be immediately reported to the Staff Captain.  All operating line ships have completed the Environmental Notice where technical inspections, trainings and the new oversight procedures were implemented across the company.  As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training.  The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship.  Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks.  Training was conducted with involved crew regarding Food Waste Management.  A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations.  Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant.  All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | The tank was cleaned and placed back in service.  As a preventive measure, all pulpers will remain locked and food will be disposed only under the supervision of galley supervisors.  Further, if, during weekly tank washing, non-food debris is found in the food tank, this will be immediately reported to the Staff Captain.  All operating line ships have completed the Environmental Notice where technical inspections, trainings and the new oversight procedures were implemented across the company.  As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training.  The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship.  Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks.  Training was conducted with involved crew regarding Food Waste Management.  A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations.  Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant.  All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | Complete |
| 129. | 04.26.2019* | 04.13.2019 | CCL | Carnival Victory | An inspection of the housekeeping pantries on Decks 1, 2 and 8 revealed that food waste segregation was not being undertaken properly.  Instruction was provided about how to properly segregate food waste.  At the housekeeping meeting the following day, the importance of food waste segregation at source | At the housekeeping meeting the following day, the importance of food waste segregation at source was emphasized and further instruction was provided about how to properly segregate waste.  It was imparted that only segregated food waste should be brought to the | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | was emphasized and further instruction was provided about how to properly segregate waste. It was imparted that only segregated food waste should be brought to the galleys. Food waste segregation will continue to be monitored together with coaching and training. Inspection and monitoring of food waste segregation will be increased. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | galleys. Food waste segregation will continue to be monitored together with coaching and training. Inspection and monitoring of food waste segregation will be increased. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | |
| 130. | 04.26.2019* | 04.18.2019 | CCL | Carnival Vista | While cleaning the food waste silo and the de-watering screw, non-food items like plastic were found inside the food waste silo and de-watering screw. The plastic was removed and the silo and de-watering screw were cleaned. It cannot be confirmed whether any plastic went overboard. The silo is cleaned after every discharge. To comply with Environmental Notice #64, the whole pulper system was cleaned. A refreshing training was given to all the crewmembers working by the pulper. As a preventive measure, all measures required by Environmental Notice #64 are in place. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | To comply with Environmental Notice #64, the whole pulper system was cleaned. A refreshing training was given to all the crewmembers working by the pulper. As a preventive measure, all measures required by Environmental Notice #64 are in place. As a result of a similar findings on other ships, the operating line issued two Environmental Notices, one directing changes to pulper operations, securing, supervision and training. The other directed a complete technical review, to include inspection, servicing and cleaning of the entire food waste treatment and transport system on every ship. Pulper stations were placed out of service and food waste was held onboard pending completion of all EN tasks. Training was conducted with involved crew regarding Food Waste Management. A list of all food waste units and a food waste disposal log was created to ensure oversight/control of food waste disposal operations. Pulpers were secured by padlocks and key control was assigned to the Food Operations Manager or their senior most assistant. All operating line ships have completed the tasks included in the two Environmental Notices and have confirmed this in the CMS. | Complete |
| 131. | 04.26.2019* | 04.17.2019 | Costa Group | AIDAdiva | While the ship was underway from Rotterdam to Hamburg, a visual inspection of the processed food waste tanks revealed that a piece of a plastic bag was in the food waste tank. The piece of plastic was immediately removed. Initial onboard assessments identified the most probable cause to be a lack of oversight during processing of food wastes through the Pulper System. As a preventive measure, it was decided to place a "sorting table" in front of the pulper system located in the Recycling Center. Depending on the location of the pulper, this will be implemented fleetwide. A preventative training meeting was performed with all Galley Utilities, the Kitchen Steward and the | The piece of plastic was immediately removed. Initial onboard assessments identified the most probable cause to be a lack of oversight during processing of food wastes through the Pulper System. As a preventive measure, it was decided to place a "sorting table" in front of the pulper system located in the Recycling Center. Depending on the location of the pulper, this will be implemented fleetwide. A preventative training meeting was performed with all Galley Utilities, the Kitchen Steward and the Hotel top management regarding the correct operations while using the Pulper System. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Hotel top management regarding the correct operations while using the Pulper System. | | |
| 132. | 04.26.2019* | 04.17.2019 | Costa Group | AIDAluna | During a visual inspection of the processed food waste tank, plastic residue, pieces of green garbage bags and metal cutlery were found in the Food Waste Tank.  The presence of non-food items in the tank was most likely caused by a lack of oversight/ failure to follow existing regulations during the processing of food waste.  There was no evidence that non-food items were discharged overboard.  The tank was deep cleaned.  As a preventive measure, it was decided that all food waste overboard discharges would be suspended until the tank was cleaned.  All decentralized pulper systems were temporarily set out of service, impacting food waste shore discharge costs and onboard waste storage.  Training was completed for engine and hotel crew.  Tank cleaning has been completed.  A blind spade will be installed. | The spade installation is pending.  However, in the meantime, all pulper stations are locked and closed so no material can enter the food waste system. | In Progress |
| 133. | 04.26.2019* | 04.16.2019 | Costa Group | AIDAvita | A visual inspection of the processed food waste tanks revealed that pieces of plastic were in the food waste tank.  Initial onboard assessments identified the most probable root cause to be a lack of oversight during processing of food wastes through the pulper system.  As a preventive measure, it was decided that all food waste overboard discharges would be suspended until the tank was cleaned.  All decentralized pulper systems were temporarily set out of service, impacting food waste shore discharge costs and onboard waste storage.  The content of the Food Tank was disposed to the port reception facility.  A preventive training meeting was performed with all Galley and Food Waste Management crewmembers regarding how to correctly operate the Pulper/Food Waste Treatment Systems. | The tank cleaning is complete. | Complete |
| 134. | 04.26.2019* | 04.16.2019 | Costa Group | Costa Atlantica | A visual inspection of the processed food waste tanks revealed a plastic item inside the tank.  The plastic was immediately removed.  Initial onboard assessments identified the most probable root cause to be a lack of oversight during processing of food wastes through the pulper.  A preventative training meeting was performed with all Galley Utilities, the Kitchen Steward and the Hotel top management regarding the correct operations while using the Pulper System.  In addition, a Standing Order was issued by the Captain to perform a visual inspection of all food waste silos once a day.  This will be performed by the EO and will be monitored by the Food and Beverage Director.  The same action will only be implemented on the ship's sister vessel where the design of the ship allows to check the food waste before discharge.  The Environmental team is finalizing a complete fleet wide action map, that takes into consideration all different arrangements. | A preventative training meeting was performed with all Galley Utilities, the Kitchen Steward and the Hotel top management regarding the correct operations while using the Pulper System.  In addition, a Standing Order was issued by the Captain to perform a visual inspection of all food waste silos once a day. | Complete |
| 135. | 04.26.2019* | 04.18.2019 | Costa Group | Costa Deliziosa | During a visual inspection of the processed food waste tanks, non-food items (corks) were found inside the processed food waste tanks and immediately removed.  Initial onboard assessments identified the most probable root cause to be lack of oversight during processing of food wastes through the pulper system.  There was no evidence that non-food items were discharged overboard.  A preventive training meeting was performed with Galley and Food Waste Management crewmember regarding how to correctly operate the Pulper/Food Waste Treatment Systems. | A preventive training meeting was performed with Galley and Food Waste Management crewmember regarding how to correctly operate the Pulper/Food Waste Treatment Systems. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 136. | 04.26.2019* | 04.18.2019 | Costa Group | Costa Luminosa | During a visual inspection of the processed food tanks, non-food items (plastic caps, corks) were detected and immediately removed. Initial onboard assessments identified the most probable root cause was a lack of oversight during processing of food wastes through the pulper system. There was no evidence that non-food items were discharged overboard. As a preventive measure, it was decided that all food waste overboard discharges would be suspended until the tank was cleaned. All decentralized pulper systems were temporarily set out of service, impacting food waste shore discharge costs and onboard waste storage. A preventive training meeting was performed with all Galley and Food Waste Management crewmembers regarding how to correctly operate the Pulper/Food Waste Treatment Systems. | As a preventive measure, it was decided that all food waste overboard discharges would be suspended until the tank was cleaned. All decentralized pulper systems were temporarily set out of service, impacting food waste shore discharge costs and onboard waste storage. A preventive training meeting was performed with all Galley and Food Waste Management crewmembers regarding how to correctly operate the Pulper/Food Waste Treatment Systems. | Complete |
| 137. | 05.07.2019* | 04.04.2019 | CCL | Carnival Victory | The magnetic switch of the Oily Water Separator (OWS) became damaged during repairs of a small tube. As there was no spare part available on board, the OWS was placed out of service until the part is received (expected by 21 May). There was no impact in the operation as the OWS is still working (in recirculation) and the other OWS is fully operational. Magnetic switches will be added to the critical spare part list. | The magnetic switch for the blue box cover has been replaced. CCL started the process of confirming which ships have the magnetic switch interlocked with the overboard discharge. Ships that have this configuration, the magnetic switch will be added to the Critical Spare Part list. This project is expected to be completed before the end of May 2019. *UPDATE: Upon further review, the failure did not indicate a trend which would require the item to be listed as a critical spare.* | Complete |
| 138. | 05.07.2019* | 04.12.2019 | HA Group | Majestic Princess | While the ship was approaching the port entrance of Kaohsiung, Taiwan with two diesel generators (DG) on Advanced Air Quality Systems (AAQS) and one DG on MGO, there was an erroneous reading for both gas analyzers on the IMACS system. The issue was caused by condensation inside the gas analyzers control unit. A service request was issued for a technician to attend with the required spares. The spares are scheduled to be delivered on 25 April. Until complete repairs can be completed, the AAQS on both DGs will not be available. The ship will therefore burn MGO in the emission control areas. | The spares arrived at the ship on April 25, 2019. A technician serviced and tested the analyzer. The system is operational. | Complete |
| 139. | 05.07.2019* | 04.08.2019 | CCL | Carnival Elation | The incinerator was set out of service because an accumulation of ash was noted under the flue gas extraction fan casing inside the funnel. It was confirmed that part of the casing was damaged. The ship completed all repairs on 12 April. The incinerator was tested and put back in service. There was no operational impact as the ship had offload waste ashore. | The ship completed all repairs on 12 April. The incinerator was tested and put back in service. There was no operational impact as the ship had offload waste ashore. | Complete |
| 140. | 05.07.2019* | 04.07.2019 | HA Group | Regal Princess | While the ship was underway towards Princess Cays, Bahamas, the incinerator was reported out of service due to a failure on the primary chamber thermocouple. An equipment failure report was submitted as no spare parts were available. The spare parts were delivered on 14 April and repairs were completed the following day. The United States Coast Guard and port agent were notified of the inoperable incinerator prior to arrival. | The spare parts were delivered on 14 April and repairs were completed the following day. | Complete |
| 141. | 05.07.2019* | 03.30.2019 | HA Group | Crown Princess | While the ship was alongside in Aruba, the Advanced Air Quality System (AAQS) on diesel generator (DG) #3 was reported out of service due to the failure of the sea water pump inverter. A new inverter will be installed once delivered in May. As this was an electrical failure/defect, preventing this incident was not possible. However, the operating line technical department is looking at VSD and VFD (variable speed/frequency drives) basic maintenance to try and prevent the number of failures. The ship will not run DG #3 while in the ECA unless necessary, and if so, will switch to MGO. No spare inverters | The operating line technical department is looking at VSD and VFD (variable speed/frequency drives) basic maintenance to try and prevent the number of failures. The ship will not run DG #3 while in the ECA unless necessary, and if so, will switch to MGO. No spare inverters are kept onboard. A new inverter will be installed once delivered in May. An entry was made in the EGCS logbook. *UPDATE: Programmed maintenance to the inverters started on June 18, 2019.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | are kept onboard.  A new inverter will be installed once delivered in May.  An entry was made in the EGCS logbook. | *The maintenance will be conducted every 18-24 months.  All of the inverters have been replaced and are back in service.* | |
| 142. | 05.07.2019* | 02.09.2019 | CUK | Arcadia | While the ship was underway from Honolulu to Lautoka, a control failure occurred on the port membrane bio reactor (MBR), causing the system to freeze and inhibiting the system's ability to process sewage.  The starboard MBR is only configured to process grey water.  The MBR sewage buffer tank went into high level alarm and the sewage was redirected to the starboard bio-sludge tank.  Approximately 0.5 cubic meters of sewage overflowed into the bilge well.  This was cleaned and will be discharged ashore at the next available opportunity.  The ship's staff and manufacturer were unable to identify a cause of the failure.  The ship also experienced difficulties changing over to the starboard MBR to process sewage.  The ship raised a self-reported non-conformity and discharged partially treated sewage to prevent further overflows.  The MBR has now been configured to accept black and grey water and a service engineer will attend on 20 February to install a new PLC.  The incident was entered in the Oil Record Book.  Also recorded as a Leaks and Overflows into the Bilge. | A service engineer fitted and installed the replacement PLC to the Port MBR on February 20, 2019. | Complete |
| 143. | 05.07.2019* | 04.13.2019 | CCL | Carnival Valor | During the inspection of the food waste tank, the CAM found a few non-food items like broken china (crockery) inside.  The EO was asked to hold all food waste on board.  A clean out of the tank was conducted on 16 April 2019.  An investigation is taking place between 18 April through 20 April and the incident will be updated following further information. | An investigation is taking place between 18 April through 20 April and the incident will be updated following further information. | In Progress |
| 144. | 05.07.2019* | 04.08.2019 | CCL | Carnival Spirit | A metal support rod used to keep the hard/soft food signage in place accidentally fell into the pulper unit in the crew galley and could not be recovered.  Food tanks were inspected, and as a result approximately 1.5 kilograms of metal debris was found in the tanks and removed.  The metal debris consisted of spoons, forks, and knives.  The metal rod was found shattered in many pieces.  In addition, some other fragmented silvers were found and removed.  It is suspected that the non food items entered the tank via the pulper station while the food waste was being disposed of.  A Garbage Record Book entry was not made as the items were removed from the tank and not discharged to sea.  The tanks have been discharged as per normal operations since 08 April 2019.  As a preventive measure, locks are being installed on all pulper stations.  Keys to the pulper stations are kept with the Galley Supervisors and they will be called to unlock the pulper station and supervise the operation each time the food waste is fed into the pulper station. | The crew installed locks on all pulper stations. | Complete |
| 145. | 05.07.2019* | 04.04.2019 | HA Group | Caribbean Princess | While the ship was alongside in Belize, a passenger observed several paint chips going into the water during routine maintenance on the ship's provision door.  The passenger took a video of the crewmember working from the inner edge of the side door and reported the incident to the Customer Relations Manager who advised the EO.  This incident is a violation of MARPOL Annex V.  An entry was made in the Garbage Record Book and a report was made to the port agent and port authority.  The crewmember was briefed on the work and there was a supervisor present who provided all tools to avoid any overboard spillage.  The supervisor left the area and the crewmember disregarded guidelines.  A meeting was held with the deck department the | A meeting was held with the deck department the following day where ECP principles and best-practices were reinforced to the entire team.  Following the incident and internal review, a departmental disciplinary meeting was held for the crewmember performing the maintenance and the supervisor involved.  This resulted in a formal warning for the crewmember and a verbal warning for the supervisor based.  The supervisor was reminded they must remain onsite until maintenance has been completed. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | following day where ECP principles and best-practices were reinforced to the entire team. Following the incident and internal review, a departmental disciplinary meeting was held for the crewmember performing the maintenance and the supervisor involved. This resulted in a formal warning for the crewmember and a verbal warning for the supervisor based. The supervisor was reminded they must remain onsite until maintenance has been completed. | | |
| 146. | 05.07.2019* | 04.02.2019 | CCL | Carnival Conquest | There was a blockage in the food waste overboard line and, while resolving the issue, unwanted items like bones and broken metal silverware were found and removed from the line. Other parts of the system that were accessible were also checked to ensure that there was no other unwanted items and none were found. This incident was due to improper waste segregation. Since it cannot be confirmed that items were discharged overboard, there was no garbage record book entry made. | Other parts of the system that were accessible were also checked to ensure that there was no other unwanted items and none were found. | Complete |
| 147. | 05.07.2019* | 04.01.2019 | HA Group | Westerdam | While the ship was underway from Yokohama to Kobe, Japan, approximately 45 cubic meters of partially treated sewage was accidentally discharged inside 12 nautical miles. The MARPOL Annex IV and Company violation was reported to the agent and Japanese Coast Guard. The Japanese Coast Guard conducted a Port State Control boarding in Kobe on 03 April and found no deficiencies and stated that no further port state actions would be taken. Flag state is being notified. Entries were made in the Sewage and Grey Water Log Books. The operating line's Maritime Investigation team are currently onboard reviewing the incident. Additional information will be provided once available. | The operating line's Maritime Investigation team are currently onboard reviewing the incident. Additional information will be provided once available. *UPDATE: The final report is pending.* | In Progress |
| 148. | 05.07.2019* | 04.02.2019 | CUK | Queen Victoria | While the ship was alongside in Port Victoria, Australia, the ship experienced a 0.5 degree list resulting in 20 liters of RWF water from the common pool overflow line to discharge into the sea in violation of company policy. An investigation identified passing rain showers resulted in additional water in the pools. This resulted in an overflow to the compensation tank, which caused an emergency alarm and resulted in the excess pool water to briefly flow overboard. As a fleet-wide preventative action, the compensation tank levels will be reviewed prior to going alongside. | As a fleet-wide preventative action, the compensation tank levels will be reviewed prior to going alongside. | Complete |
| 149. | 05.07.2019* | 04.27.2019 | CCL | Carnival Breeze | During inspections between 23 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. | In Progress |
| 150. | 05.07.2019* | 04.26.2019 | CCL | Carnival Conquest | During inspections between 25 April and 26 April, non-food items were found in red food waste bins and food waste tanks. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 151. | 05.07.2019* | 04.26.2019 | CCL | Carnival Dream | During inspections between 22 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 152. | 05.07.2019* | 04.25.2019 | CCL | Carnival Ecstasy | During inspections between 23 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship has experienced an improvement in sorting. There is active involvement from all Supervisors and Managers. An average of 70 red bins per day are sorted with very few pieces of non-food items observed. | In Progress |
| 153. | 05.07.2019* | 04.21.2019 | CCL | Carnival Elation | During inspections between 21 April and 24 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 154. | 05.07.2019* | 04.27.2019 | CCL | Carnival Fantasy | During inspections between 19 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Sorting onboard has significantly improved. The ship personnel are focusing on improving sorting in the crew mess and Blue Iguana. | In Progress |
| 155. | 05.07.2019* | 04.20.2019 | CCL | Carnival Fascination | During inspections between 18 April and 21 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 156. | 05.07.2019* | 04.26.2019 | CCL | Carnival Glory | During inspections between 21 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 157. | 05.07.2019* | 04.26.2019 | CCL | Carnival Horizon | During inspections between 21 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 158. | 05.07.2019* | 04.27.2019 | CCL | Carnival Imagination | During inspections between 21 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | have been implemented.  Reduction of non-food waste initiatives have also been introduced. | | |
| 159. | 05.07.2019* | 04.27.2019 | CCL | Carnival Inspiration | During an inspection, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. | In Progress |
| 160. | 05.07.2019* | 04.20.2019 | CCL | Carnival Liberty | During inspections between 21 April and 23 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 161. | 05.07.2019* | 04.22.2019 | CCL | Carnival Magic | During inspections between 21 April and 27 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 162. | 05.07.2019* | 04.27.2019 | CCL | Carnival Miracle | During an inspection, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The Environmental Officer prepared a PowerPoint presentation to address training.  After observing an increase in non-food waste items in the red bins, the Environmental Officer started a second round of trainings with a new presentation.  Fliers are posted on the departmental notice board as well as shown on the digital TV Notice board located in front of the Crew Mess. | In Progress |
| 163. | 05.07.2019* | 04.25.2019 | CCL | Carnival Paradise | During inspections between 15 April and 26 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 164. | 05.07.2019* | 04.26.2019 | CCL | Carnival Pride | During inspections between 23 April and 26 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Improvement in minimizing the risk of non-food items in the food waste tanks due to the crew's efforts in checking the red bins before feeding the waste into the pulper system. | In Progress |
| 165. | 05.07.2019* | 04.28.2019 | CCL | Carnival Spirit | During inspections between 22 April and 28 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. | In Progress |
| 166. | 05.07.2019* | 04.27.2019 | CCL | Carnival Splendor | During inspections between 22 April and 27 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased | The ship is in the process of determining whether action taken has improved sorting. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | | |
| 167. | 05.07.2019* | 04.22.2019 | CCL | Carnival Sunshine | During inspections between 18 April and 22 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The EO continues to make rounds in the galleys to check if issues with sorting food persist. | Complete |
| 168. | 05.07.2019* | 04.23.2019 | CCL | Carnival Valor | During inspections between 21 April and 23 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 169. | 05.07.2019* | 04.26.2019 | CCL | Carnival Victory | During inspections between 23 April and 25 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 170. | 05.07.2019* | 04.27.2019 | CCL | Carnival Vista | During inspections between 18 April and 27 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. | In Progress |
| 171. | 05.07.2019* | 04.21.2019 | HA Group | Eurodam | During an inspection, non-food items were found in food waste tanks.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The Environmental Officer is conducting numerous daily checks of the food bins without repeat incidents. | Complete |
| 172. | 05.07.2019* | 04.22.2019 | HA Group | Nieuw Amsterdam | During an inspection, non-food items were found in food waste tanks.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The ship personnel continue to work towards improved waste sorting operations. | In Progress |
| 173. | 05.07.2019* | 04.20.2019 | HA Group | Noordam | During an inspection, non-food items were found in food waste tanks.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Segregation of garbage has improved due to retraining and increased supervision. | Complete |
| 174. | 05.07.2019* | 04.17.2019 | HA Group | Westerdam | During an inspection, non-food items were found in food waste tanks.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas | The Captain took a turn at sorting the garbage so he could pass on his observations and instruction to the crew.  Sorting has since improved onboard the ship. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | | |
| 175. | 05.07.2019* | 04.18.2019 | HA Group | Zuiderdam | During an inspection, a non-food item was found in a grey water tank.  The non-food item was removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | More frequent inspections and additional training have reduced the amount of non-food items in the food waste. | Complete |
| 176. | 05.07.2019* | 04.21.2019 | HA Group | Caribbean Princess | During an inspection, non-food items were found in food waste tanks.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Complete |
| 177. | 05.07.2019* | 04.20.2019 | HA Group | Island Princess | During an inspection, non-food items were found in food waste tanks.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Complete |
| 178. | 05.07.2019* | 04.20.2019 | HA Group | Star Princess | During an inspection, non-food items were found in food waste tanks.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Complete |
| 179. | 05.07.2019* | 04.21.2019 | HA Group | Sun Princess | During an inspection, non-food items were found in food waste tanks.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Complete |
| 180. | 05.07.2019* | 04.22.2019 | HA Group | Seabourn Ovation | While checking the food waste tanks for non-food items following instructions from shoreside, a cellphone was found inside the pump for the food waste tank.  In order to check for non-food items, the tank was emptied outside 12 nautical miles; no non-food items were found in the tank.  While the discharge pump suction lines were back flushed to get them clear, one of the pumps tripped.  The pump was subsequently opened for inspection and the phone was found.  The phone was originally reported as lost, possibly inside the food waste tank from a service engineer in October 2018.  At that time, the food waste tank was emptied and inspected using both tank pumps, but no phone was found.  As there is no requirement for periodic inspections, nor have there have been any failures or issues with the food waste tank or tank pumps since that time, no inspections have been conducted.  There is no evidence of an improper discharge.  An entry was made in the Garbage Record Book. | As of the May 20, 2019, there have been no repeat findings. | Complete |
| 181. | 05.07.2019* | 04.16.2019 | CUK | Arcadia | During an inspection, non-food items in food waste tanks.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | All food waste currently still being landed ashore until ship confident that correct procedures in place and no plastic present in food waste. The Pulper Management Plan is in place and currently thorough checks are being carried out of dewatered food waste by the Environmental Officer. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 182. | 05.07.2019* | 04.22.2019 | CUK | Arcadia | During an inspection, non-food items in food waste tanks.  The non-food items were removed and disposed appropriately.  No overboard food waste discharges have been carried out since 20 April and no overboard food waste discharges are to occur until further notice.  All food waste is to be landed ashore.  Food waste tanks will be emptied into suitable containers.  Tanks and equipment will be cleaned to remove non-food waste from the system.  A further audit of food waste will be carried out by the EO on 29 April. | All food waste currently still being landed ashore until ship confident that correct procedures in place and no plastic present in food waste.  The Pulper Management Plan is in place and currently thorough checks are being carried out of dewatered food waste by the Environmental Officer. | In Progress |
| 183. | 05.07.2019* | 04.22.2019 | CUK | Ventura | During an inspection, non-food items were found in food waste tanks.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The reduction of non-food waste initiatives is in progress. | In Progress |
| 184. | 05.07.2019* | 04.19.2019 | CUK | Queen Mary 2 | Non-food items, including pieces of shrink wrap, nitrile glove, cork, plastic, and wood were found in the food waste tank upon inspection by the CE and EO.  The non-food items were removed and disposed of correctly.  A record was made in the Garbage Record Book.  Additional on board control measures and supervision of food waste loaded to pulpers is in place on board.  These non-food Items may have been in the system for a few days prior to the additional control measures being put in place.  The ship is still examining additional ways to further limit the possibility of non-food waste items ending up in the food waste system. | Operations have improved after the implementation of OD 02-2019 Pulper Station Management Plan. | Complete |
| 185. | 05.10.2019* | 05.02.2019 | HA Group | Sea Princess | While the ship was underway towards Papeete, French Polynesia during a non-comminuted food waste discharge through the food waste chute, items like plastic, paper and metal were found mixed with the food waste.  These items were found while the food waste was being checked on a sorting table, prior to the discharge.  The discharge was halted and the food waste mixed with non-food items will be offloaded ashore.  No non-food waste items went overboard as all food waste was carefully checked/screened prior discharge.  To avoid reoccurrence, increased supervision/manning at food sorting areas, revised sorting processes and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced.  A logbook entry was made. | Since the incident, the ship has seen improvement in sorting.  All non-comminuted waste delivered in Recycling Center is labeled with identification of location.  There is no bin for non-comminuted food waste accessible for crew in Crew Mess.  Non-comminuted food waste sorting is arranged by galley stewarding.  Additionally, the supervisor is assigned to control the proper food waste segregation for food waste to be processed through the pulpers by crewmembers.  The bars now have a separate bin for the used office to make sure it is separated from the other food waste.  Sugar sachets for regular and brown sugar have been removed from the Messes to avoid food waste contamination with a paper.  Sachets will be replaced with special 250gr containers. | Complete |
| 186. | 05.10.2019* | 04.30.2019 | CUK | Ventura | While the ship was alongside in Lanzarote, some pieces of plastic were found in the crew mess pulper bowl during the EO checks.  The galley supervisor was present.  All non-food items were removed from the pulper bowl.  The pulper operator was re-briefed about the prohibition of non-food items in the pulper.  The galley supervisor will ensure that during pulper operator handovers the pulper is checked and validated by the new pulper operator to confirm no non-food items are present.  This will ensure accountability if non-food items are found during checks.  During EO re-briefing musters this finding will be discussed with crewmembers. | All non-food items were removed from the pulper bowl.  The pulper operator was re-briefed about the prohibition of non-food items in the pulper.  The galley supervisor will ensure that during pulper operator handovers the pulper is checked and validated by the new pulper operator to confirm no non-food items are present.  This will ensure accountability if non-food items are found during checks.  During EO re-briefing musters this finding will be discussed with crewmembers. | Complete |
| 187. | 05.10.2019* | 04.29.2019 | CCL | Carnival Breeze | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were | Supervisors are seeing a positive improvement in sorting the food waste onboard.  Awareness and monitoring is at high level and is ongoing. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | | |
| 188. | 05.10.2019* | 04.29.2019 | CCL | Carnival Conquest | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. | In Progress |
| 189. | 05.10.2019* | 04.29.2019 | CCL | Carnival Dream | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Supervisors have observed less non food items during the sorting. The crewmembers continue to monitor food waste sorting operations. | In Progress |
| 190. | 05.10.2019* | 04.29.2019 | CCL | Carnival Ecstasy | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers are using a sorting tables at the waste sources so that separation is conducted before the waste is taken to the Recycling Center. | Complete |
| 191. | 05.10.2019* | 04.29.2019 | CCL | Carnival Elation | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The number of IR's being submitted related to food waste sorting issues has decreased. There are intermittent findings of non-food items in red bins. The crewmembers continue to monitor food waste sorting operations. | In Progress |
| 192. | 05.10.2019* | 04.29.2019 | CCL | Carnival Fantasy | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 193. | 05.10.2019* | 04.29.2019 | CCL | Carnival Fascination | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Supervisors have observed less non foods during the sorting. The crewmembers continue to monitor food waste sorting operations. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 194. | 05.10.2019* | 04.29.2019 | CCL | Carnival Freedom | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations.  To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide | In Progress |
| 195. | 05.10.2019* | 04.29.2019 | CCL | Carnival Glory | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations.  To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. | In Progress |
| 196. | 05.10.2019* | 04.29.2019 | CCL | Carnival Horizon | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 197. | 05.10.2019* | 04.29.2019 | CCL | Carnival Imagination | During an inspection within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations.  To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. | In Progress |
| 198. | 05.10.2019* | 04.29.2019 | CCL | Carnival Inspiration | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 199. | 05.10.2019* | 04.29.2019 | CCL | Carnival Liberty | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations.  To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. | In Progress |
| 200. | 05.10.2019* | 04.29.2019 | CCL | Carnival Magic | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional | An improvement in sorting has been noticed due to the Management's commitment in educating the team members in awareness and the importance of waste segregation at the point of origin. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | | |
| 201. | 05.10.2019* | 04.29.2019 | CCL | Carnival Miracle | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | After collective efforts, the crewmembers saw improvement in Food Waste Management.  Findings of non-food waste items in red bins reduced significantly.  During the month of May, there was only one day where non-food waste items were found in the Red bins. | Complete |
| 202. | 05.10.2019* | 04.29.2019 | CCL | Carnival Paradise | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The quantity of items being found has decreased by approximately 70-80% from the start of the program.  There are some items still found, but protocols are in place to avoid any overboard discharge.  Additional manpower has been added during separation.  To ensure no non-food items are accidentally discharged, food waste collected in red bins around the ship is brought to the Recycling Center.  In the Recycling Center all the food is put on a table and all non-food items segregated.  Then only food is put back in the red bins and taken to pulper for disposal. | Complete |
| 203. | 05.10.2019* | 04.29.2019 | CCL | Carnival Pride | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced | During the last two inspections of the food waste tanks, only one non-food item was noticed during the each of the inspections.  This is an improvement from the initial findings.  Food waste tanks will be further monitored. | In Progress |
| 204. | 05.10.2019* | 04.29.2019 | CCL | Carnival Spirit | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Supervisors have observed less non food items during the sorting.  The EO will continue to monitor the progress and search for possible solutions to increase awareness. | In Progress |
| 205. | 05.10.2019* | 04.29.2019 | CCL | Carnival Splendor | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The number of IR's being submitted related to food waste sorting issues has decreased.  There are intermittent findings of non-food items in red bins.  The crewmembers continue to monitor food waste sorting operations. | In Progress |
| 206. | 05.10.2019* | 04.29.2019 | CCL | Carnival Sunshine | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.  All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper | Supervisors have observed less non food items during the sorting.  The EO will continue to monitor the progress and search for possible solutions to increase awareness. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | | |
| 207. | 05.10.2019* | 04.29.2019 | CCL | Carnival Valor | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. | In Progress |
| 208. | 05.10.2019* | 04.29.2019 | CCL | Carnival Vista | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Supervisors have observed less non food items during the sorting. The crewmembers continue to monitor food waste sorting operations. | In Progress |
| 209. | 05.10.2019* | 04.28.2019 | CUK | Aurora | A crewmember did not segregate food waste resulting in sauce sachets going into the system. The sachets were removed, and the pulper returned to normal operation. The crewmember has been retrained and the importance of food waste segregation will be reiterated to all crew. | The crewmember has been retrained and the importance of food waste segregation will be reiterated to all crew. | Complete |
| 210. | 05.10.2019* | 04.22.2019 | CCL | Carnival Breeze | During the grease trap pipe replacement in the Provision Compressor Room, the galley drain tank needed to be opened and, when it was opened, plastic materials were found and the grey water surface was covered by a film of cooking oil/grease. The oily residue found in the tank is the drainage from the galley cooking appliances. Furthermore, plastic was also found during the weekly inspection and cleaning of the galley grease traps. It is not confirmed that plastic items and/or cooking oil/grease was discharged overboard. The film of cooking oil/grease was removed from the tank and transferred into drums via portable pump and then into the Sludge Tank for offload to a truck in Port Canaveral. The plastic materials were immediately removed and properly disposed of. An entry was made in the NAPA eLog, Oil Record Book, and Portable Pump Log. An entry was not required in the Garbage Record Book because the incident involved the grey water system. All involved crew were retrained not to remove the drain bells in order to prevent future contamination of the grey water system with oil/grease and plastic materials. All drain covers and missing drain bells are in place and properly secured with screws. They cannot be welded as per USPH requirement as they need to be removed for cleaning purposes. New drain bells were ordered. | The drain bell order is expected to be delivered on July 10, 2019. | In Progress |
| 211. | 05.10.2019* | 04.20.2019 | CCL | Noordam | While the ship was underway towards Sydney, Australia, a crewmember was observed in the Pinnacle Grill galley via CCTV disposing residual grill scrapings, water and diluted grill cleaner residue into a food waste bin, which were discharged overboard via the food waste system. An estimated one liter of residue diluted in water entered the ocean via the food waste system. The incident was not identified until after the CCTV review. A level two investigation is underway, but a preliminary review has identified clarity of responsibility and supervision as the root cause. All crew members working in | Review of the incident revealed there were supervision and training issues. Both of these issues have been addressed onboard. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | the galleys were retrained and counselled on the importance of proper waste disposal procedures. Additionally, the Food and Beverage department have instructed the Chief Steward to supervise the night watch in the galley. The MARPOL Annex V violation was recorded in the Garbage Record Book | | |
| 212. | 05.30.2019* | 04.17.2019 | HA Group | Grand Princess | The BCDB recorder did not recognize the memory card during data download onto the EO's computer to review the bilge discharge operations that were conducted the previous day. To ensure compliance with Company procedure, the BCDB was placed out of service because the ship had sufficient holding capacity for the bilge water. The overboard bilge valve was locked with the key held by the Chief Engineer. On 21 April, while alongside in San Francisco, California, a technician visited the ship and the issue was rectified. The BCDB was out of service for three days. The key for the padlock located on the bilge overboard discharge valve was handed back to the ECR and standard overboard bilge discharge operations resumed. | On 21 April, while alongside in San Francisco, California, a technician visited the ship and the issue was rectified. The BCDB was out of service for three days. The key for the padlock located on the bilge overboard discharge valve was handed back to the ECR and standard overboard bilge discharge operations resumed. | Complete |
| 213. | 05.30.2019* | 03.22.2019 | CCL | Carnival Sunshine | The Westfalia Oily Water Separator (OWS) could not process overboard due to a previously reported malfunction (i.e. unstable flow and PPM readings on both BCDBs continuously fluctuate to error). The OWS was successfully tested for internal transfers to the clean bilge tank, and the OWS is only being used in recirculation mode and will not process water overboard. Relevant entries were made in the Oil Record Book. A second OWS remains fully operational as does the clean bilge delivery pump to the BCDBs. As a corrective action, all the delivery piping between the OWS and both BCDBs will be arranged with the same diameter as per maker's recommendations. An action plan is being developed to separate delivery of the OWS to both BCDBs, separate returns from the OWS and BCDBs to the clean bilge tank and separate the suction of the OWS from the clean bilge tank. | The OWS was successfully tested for internal transfers to the clean bilge tank, and the OWS is only being used in recirculation mode and will not process water overboard. A second OWS remains fully operational as does the clean bilge delivery pump to the BCDBs. As a corrective action, all the delivery piping between the OWS and both BCDBs will be arranged with the same diameter as per maker's recommendations. An action plan is being developed to separate delivery of the OWS to both BCDBs, separate returns from the OWS and BCDBs to the clean bilge tank and separate the suction of the OWS from the clean bilge tank. | In Progress |
| 214. | 05.30.2019* | 04.24.2019 | HA Group | Crown Princess | While the ship was underway towards Lisbon, Portugal, the Advanced Air Quality System (AAQS) Gas Analyzer went into fault with regards to the SO2/CO2 Ratio. A fault "No Contact With 186 Co-processor" is being displayed on the GA Panel, with incorrect readings being transmitted to the Compliance Computer. Although the values are within the compliance operating parameters, the readings are not updating and only the last true reading is being duplicated. The engines were changed over to fuel with sulfur less than 0.1% before the ship entered the Exclusive Economic Zone of Portugal to be in compliance with the requirement of maximum 1.5% Sulphur. The AAQS Technicians attended the ship in Zeebrugge on 29 April however could not resolve the issue. They will re-attend the ship on 01 May to continue trouble-shooting. Following instructions from the operating line shoreside Technical and Environmental department, the AAQS's were put back in service while only monitoring the pH, PAH and turbidity compliance. An entry was made in the AAQS logbook. | The gas analyzer SO2/CO2 is back in service. In response to the CAM request for clarification propounded on May 20, 2019, the AAQS was used in connection with a DG that was burning HFO after April 24, 2019. There were no prohibited emissions. | Complete |
| 215. | 05.30.2019* | 04.23.2019 | CUK | Queen Victoria | While the ship was underway towards Las Palmas, the EO noticed during the daily check of the Advanced Air Quality System (AAQS) set-up that the compliance computer was not responding to any input signals and displayed various error messages. This had no immediate impact but, when the ship needs to us the AAQS, the ship will not have an input signal to the compliance | A manufacturer technician boarded the ship on 28th April in Southampton, UK, and restored the compliance computer. The fault was caused by a setting change from auto to manual. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | computer. All usual checks were carried out (loose connections, reboot, etc.), but the fault was still present. A manufacturer technician boarded the ship on 28th April in Southampton, UK, and restored the compliance computer. The fault was caused by a setting change from auto to manual. | | |
| 216. | 05.30.2019* | 04.22.2019 | HA Group | Amsterdam | The incinerator was taken out of service because it was not reaching the required 850 Celsius temperature due to issues with the PLC unit. A manufacturer's service is being arranged. In the meantime, the incinerator will remain out of service and garbage will be landed ashore. The onboard engineers are continuing to find the fault with the remote support of the manufacturer. A technician will attend the ship on 16 May. | The incinerator was returned to service on May 2, 2019. Nevertheless, a technician attended the ship on May 16, 2019 to conduct planned maintenance and repairs. Repairs, including a complete rebuild of the refractory and installation of ash ram parts, are expected to be concluded by June 17, 2019. During repairs, the ship will offload garbage when in port. | In Progress |
| 217. | 05.30.2019* | 04.20.2019 | CCL | Carnival Breeze | The ship experienced multiple sea water leaks from the exhaust gas manifold on a diesel generator after the Advanced Air Quality System (AAQS) tower. The leaks are all around the exhaust pipe, and the location is extremely difficult to access. Various sections of the manifold were welded only from the outside leaving a groove on the inside where corrosion has occurred. The bellow mounted less than a year ago is leaking. Multiple spot welds were carried out, but, due to the leaks, the AAQS remains out of service. As a corrective measure, the corroded sections will be replaced as soon as possible. Shoreside technicians will need to perform the repair/replacement of the exhaust gas pipe. The leaked water was contained on deck where it was recovered. There was no increase of bilge water as the water never reached the bilges. The ship will use compliant fuel in order to comply with air emissions requirements. A technician will be onboard on the 23 April to conduct repairs. | On April 23, 2019, two technicians boarded the ship in St, Thomas to evaluate and plan repairs. Repairs are expected to be completed by June 20, 2019. | In Progress |
| 218. | 05.30.2019* | 04.19.2019 | CCL | Carnival Horizon | The compliance values of the SO2/CO2 ratio cannot be met on three Advanced Air Quality Systems (AAQS). An investigation is in progress to understand the root cause of the issue. Shoreside technician intervention is required. The AAQS is still out of service and the cause is under investigation. Technicians are in the process of being scheduled to come onboard. Before entering emission control areas, the affected DGs are being changed over to compliant fuel. | After a technician attended the vessel and installed the necessary parts, AAQS #1, 2, 5 were tested with positive results and are now operating within normal range. | Complete |
| 219. | 05.30.2019* | 04.09.2019 | CUK | Arcadia | While the ship was underway inside the Mediterranean Special Area (outside 12 nautical miles but inside the Greek Exclusive Economic Zone), approximately one cubic meter of non-comminuted food waste was discharged overboard in violation of MARPOL Annex V. During his watch, the SEOOW noted that the Food Chute Key, rather than the Comminuted Food Waste overboard key had been signed out of the Critical Valve and Fittings Key Control Register Log by the SEOOW and Waste Disposal Supervisor during the previous watch. The SEOOW immediately called the Recycling Center and told the Waste Disposal Operator to stop all food waste discharges, lock the food chute and return the key to the ECR. The Junior EOOW confirmed the food chute was locked a few minutes later. A meeting was arranged with all Technical Watchkeeping Officers and Waste Disposal Operators to discuss the incident. Emphasis was given to the importance of closed loop communications during critical operations, and Lock and Key management as per Company policy. The Chief Engineer raised a Standing Order stating that the JEOOW should lock and unlock the Food Waste Chute for discharge | A meeting was arranged with all Technical Watchkeeping Officers and Waste Disposal Operators to discuss the incident. Emphasis was given to the importance of closed loop communications during critical operations, and Lock and Key management as per Company policy. The Chief Engineer raised a Standing Order stating that the JEOOW should lock and unlock the Food Waste Chute for discharge operations. As a preventative measure, an Operational Directive was sent to all fleet ships instructing them to stop using food chutes. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | operations.  As a preventative measure, an Operational Directive will be sent to all fleet ships instructing them to stop using food chutes. | | |
| 220. | 05.30.2019* | 04.07.2019 | CCL | Carnival Victory | While the ship was underway in the Bahamas, the Environmental Team Leader (ETL) approached the EO and asked if the ship could offload hard food waste in Miami.  It was discovered that during the Leader Environmental Special Projects visit that the ship was discharging mixed food waste (soft and hard) through the food waste chute by removing the strainer.  An investigation could not conclude how long this practice has been going on.  The chute is controlled by padlock and the keys are kept on the Bridge.  The entire Environmental Team has been retrained and the keys from the chute were moved under the Captain's supervision.  Use of the chute will need to be approved by the Captain.  As a further preventive measure, the ship will conduct training with all team members involved in food waste separation to emphasize the need for proper segregation at the source.  The strainer will be welded to avoid removal.  The ship's voyages are in the Wider Caribbean Region, a MARPOL Annex V special area.  The ship has considered a food waste shedder for hard food items instead of offloading ashore however the system is currently not suitable on the ship.  The operating line is currently investigating into other solutions. | The entire Environmental Team has been retrained and the keys from the chute were moved under the Captain's supervision.  Use of the chute will need to be approved by the Captain.  As a further preventive measure, the ship will conduct training with all team members involved in food waste separation to emphasize the need for proper segregation at the source.  The strainer will be welded to avoid removal.  The ship's voyages are in the Wider Caribbean Region, a MARPOL Annex V special area.  The ship has considered a food waste shedder for hard food items instead of offloading ashore however the system is currently not suitable on the ship.  The operating line is currently investigating into other solutions. | Complete |
| 221. | 05.30.2019* | 04.13.2019 | HA Group | Nieuw Amsterdam | While the ship was underway towards San Diego, California, the ship discharged approximately 0.75 cubic meters of treated sewage overboard when the ship's speed was below six knots in violation of company procedures.  The ship experienced a minor fault on one of its diesel generators followed by a shutdown alarm.  In order to prevent a blackout, the Bridge had to reduce propulsion power.  Prioritization to prevent a blackout, combined with a sudden overload of communication between the Bridge and the ECR regarding the shutdown alarm resulted in no Bridge order to the ECR to close overboard discharges.  Permeate was discharged for three minutes before engineers resolved the mechanical issue and the ship's speed increased to above six knots.  An entry was made in the Deck Logbook, sewage and grey water logs.  Throughout the incident, the closest proximity to land was more than 12 nautical miles. | In order to prevent a blackout, the Bridge had to reduce propulsion power.  Prioritization to prevent a blackout, combined with a sudden overload of communication between the Bridge and the ECR regarding the shutdown alarm resulted in no Bridge order to the ECR to close overboard discharges.  Permeate was discharged for three minutes before engineers resolved the mechanical issue and the ship's speed increased to above six knots.  Throughout the incident, the closest proximity to land was more than 12 nautical miles. | Complete |
| 222. | 05.30.2019* | 04.17.2019 | HA Group | Majestic Princess | While the ship was alongside in Hakata, Japan, 2.4 cubic meters of recreational water were accidentally discharged overboard from a crew Jacuzzi.  An internal review revealed that the timer in the main control panel was defective and once the Emergency Generator on load test started, the main power was cut to the timer unit.  With the power off, the valve could not open as it requires power to operate.  Once the main power was re-instated, the timer re-energized but the associated channel contact did not close and, as a result, the Jacuzzi drained.  To prevent reoccurrence, the discharge overboard has been changed to a manual action.  Additionally, a key that by-passes the timer and isolates the valves has been installed.  There are currently seven ships remaining in the fleet for the modification installation.  This will be completed by 15 June 2019.  The violation of company policy was recorded in the NAPA eLog and was reported to the port agent to inform the port authorities.  The timer unit was replaced and its functionality has been verified. | Once the main power was re-instated, the timer re-energized but the associated channel contact did not close and, as a result, the Jacuzzi drained.  To prevent reoccurrence, the discharge overboard has been changed to a manual action.  Additionally, a key that by-passes the timer and isolates the valves has been installed.  The timer unit was replaced and its functionality has been verified. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 223. | 05.30.2019* | 05.12.2019 | CCL | Carnival Breeze | During this reporting period, the ship submitted five near miss reports related to contaminated food waste streams.  Four reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles.  One report involved the presence of non-food items inside a food waste mixing tank where the waste had not been properly segregated at the point of generation.  The food waste mixing tank was cleaned and all non-food items were removed, avoiding a potential discharge overboard.  An entry was made in the Garbage Record Book and NAPA eLog.  The use of pulper stations has been reduced, with no more than two pulper systems in operation at any time, to ensure more accurate segregation and control from galley supervisors.  A food waste disposal log is in place to ensure oversight and control of the food waste disposal operations via the pulper chutes/manual feeding hatches.  All pulper stations are under key control of the Food Operations Manager. | The use of pulper stations has been reduced, with no more than two pulper systems in operation at any time, to ensure more accurate segregation and control from galley supervisors.  A food waste disposal log is in place to ensure oversight and control of the food waste disposal operations via the pulper chutes/manual feeding hatches.  All pulper stations are under key control of the Food Operations Manager. | Complete |
| 224. | 05.30.2019* | 05.12.2019 | CCL | Carnival Horizon | During this reporting period, the ship submitted six near miss reports related to contaminated food waste streams.  Five reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles.  One report involved the presence of non-food items found while cleaning a food waste disposal magnetic trap.  The ship confirmed that no non-food waste items were discharged overboard.  The cause of the non-compliance was determined to be omission due to the size, color, chemical composition and hardness of the materials which led to oversight during garbage segregation.  As a preventive measure, the ship is conducting secondary double checks of all food waste receptacles to ensure no non-food items are disposed in to the food waste discharge system.  Garbage Record Book and An electronic log entry was made for magnetic trap food system.  Red Bins are not required a GRB entry. | As a preventive measure, the ship is conducting secondary double checks of all food waste receptacles to ensure no non-food items are disposed in to the food waste discharge system.  Garbage Record Book and An electronic log entry was made for magnetic trap food system. | Complete |
| 225. | 05.30.2019* | 05.12.2019 | CCL | Carnival Liberty | During this reporting period, the ship submitted three near miss reports related to contaminated food waste streams.  Two reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles.  One report involved the presence of non-food items found while cleaning a food waste disposal magnetic trap.  The ship confirmed that no non-food waste items were discharged overboard.  As a preventive measure, crewmembers are paying extra attention while sorting food waste.  An entry was made in the Garbage Record Book and NAPA eLog. | The crewmembers continue to monitor sorting and work to improve ways to prevent non-food items from going in the food waste bins. | In Progress |
| 226. | 05.30.2019* | 05.12.2019 | CCL | Carnival Pride | During this reporting period, the ship submitted three near miss reports related to contaminated food waste streams.  Two reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles.  One report involved the presence of plastic wrapping inside a food waste mixing tank.  The food waste mixing tank was cleaned and all non-food items were removed, avoiding a potential discharge overboard.  An entry was made in the Garbage Record Book and NAPA eLog.  The cause of the non-compliance was determined to be lack of attention while separating the food waste.  As a preventive measure, the ship will ensure better food waste separation from the crewmembers doing the final check of the food waste. | The crewmembers continue to monitor sorting and work to improve ways to prevent non-food items from going in the food waste bins. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 227. | 05.30.2019* | 05.12.2019 | CCL | Carnival Valor | During this reporting period, the ship submitted seven near miss reports related to contaminated food waste streams. Six reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles. One report involved the presence of non-food items inside a food waste mixing tank and magnetic trap. The food waste mixing tank was cleaned and all non-food items were removed, avoiding a potential discharge overboard. An entry was made in the Garbage Record Book and NAPA eLog. The ship is preparing to modify the food waste overboard discharge pipe. A new strainer will be added as a preventive measure. Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard. | The new strainer has been added as a preventative measure. The system is functioning as designed. The food waste system is being inspected and cleaned as per instructions on EN000064, A2 records are being kept for each time non-food items are found. | Complete |
| 228. | 05.30.2019* | 04.30.2019 | HA Group | Koningsdam | During the cleaning of food waste Tank A, approximately six liters of non-food waste (mostly plastic gloves and wrappings) was collected, removed from the food waste tank and properly disposed of. The cause was determined to be improper separation due to inadequate supervision. It is unknown which specific section generated the waste as the bins were not labeled but are able to confirm it came from the Hotel department. To prevent further recurrence additional training of galley crew was provided. The OLCM was informed and an entry was made in the Garbage Record Book. | To prevent further recurrence additional training of galley crew was provided. The OLCM was informed and an entry was made in the Garbage Record Book. | Complete |
| 229. | 05.30.2019* | 05.02.2019 | HA Group | Koningsdam | During the cleaning of food waste Tank B, approximately 5 liters of non-food waste (predominantly silverware) was collected, removed from the food waste tank and disposed of properly. The initial cause was determined to be improper sorting. It is unknown which specific section generated the waste as the bins were not labeled but they are able to confirm it came from the Hotel department. To prevent further recurrence additional training of galley crew was provided. The OLCM was informed and an entry was made in the Garbage Record Book. | To prevent further recurrence additional training of galley crew was provided. The OLCM was informed and an entry was made in the Garbage Record Book. | Complete |
| 230. | 05.30.2019* | 05.02.2019 | HA Group | Sapphire Princess | During a round in the galley spaces, non-food items (tissue, paper and aluminum) were found in the pot wash pulper in the main galley. The non-food items were removed and properly disposed of and the food waste was removed from the pulper and bagged. At that time the pulper was not in operation, but it was unlocked without supervision. The OLCM was informed and a Garbage Record Book entry was made. The internal review revealed that the galley steward assigned to the pot wash left the area without locking the pulper and without notifying the supervisor. To prevent further recurrence, the pulper will be locked after breakfast, and additional checks will be carried out during the day by the Assistant Food & Beverage Manager. Further, signs reminding crewmembers that the pulper must be kept locked when not in use are posted near the pulpers. | To prevent further recurrence, the pulper will be locked after breakfast, and additional checks will be carried out during the day by the Assistant Food & Beverage Manager. Further, signs reminding crewmembers that the pulper must be kept locked when not in use are posted near the pulpers. | Complete |
| 231. | 05.30.2019* | 05.02.2019 | HA Group | Seabourn Odyssey | While the ship was underway towards Palma De Mallorca, Spain, the ECR was informed that there was no suction in the pulper system. The 3rd Engineer found that some plastic items and a mango stone were stuck in the system. The non-food items were removed and properly disposed of. The food waste tank was inspected and no plastic or other non-food items were found inside. The food waste discharges were closed, and no food waste discharge occurred from the time the pulper suction was lost. Non-food items were found in the | There have been no repeat issues after the Sanitation Officer's return. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | pulper because of improper separation due to inadequate supervision. A contributing cause was the Sanitation Officer position being vacant and the responsibilities being performed by a Galley Utility. To prevent further recurrence, the Hotel Director will address this at Department meetings and additional training of supervisors will be provided. The Sanitation Officer had been granted a compassionate debark to take care of a personal matter prior to this incident and has since rejoined the ship. An entry was made in the Garbage Record Book. | | |
| 232. | 05.30.2019* | 05.13.2019 | Costa Group | AIDAdiva | During a visual inspection of the processed food waste shredder in the Recycling Center, a plastic bag was found in the tank and immediately removed. The root cause was a lack of oversight during processing of food wastes through the involved systems. There is little risk of a MARPOL violation with respect to overboard discharge because all food waste is dried and discharged to a port reception facility. As a preventive measure, ship management proposed to assess an automatic system to detect non-food items in the food waste system. | The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 233. | 05.30.2019* | 05.04.2019 | CUK | Queen Elizabeth | The remains of a shredded plastic garbage bin liner (as used in sculleries to collect non-pulpable food waste, such as eggs shells, coffee grounds, etc.) were found in both dewatering units by the Waste Disposal Supervisor during a routine weekly internal inspection. This is the first plastic item found in any stage of the food waste processing equipment after comprehensive checks during the past week, including daily checks of all bins. The shredded plastic garbage bag liner was removed for incineration. Food waste discharge has been suspended until the food waste tanks are internally checked. Supervisors will maintain 15 minute checks of pulpers and food waste bins as per the company Operational Directive 02-2019. A specific brief by the EO at the main Food & Beverage morning muster was conducted. Daily visual inspections of the de-watering units were implemented, and confirmation by the EO is required before overnight food waste discharge is allowed. | The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 234. | 05.30.2019* | 05.03.2019 | CUK | Queen Victoria | The food waste lifting tank motor alarm sounded because four small rib bones were blocking the impeller. The bones are believed to have come from the crew mess due to an isolated waste segregation error. This is the second time a foreign object was found in the food waste system despite comprehensive checks of dewatering units and pulpers in the past few days. No plastics were found. The bones were removed for incineration. Supervisors will maintain 15 minute checks of pulpers and food waste bins as per the issued Operational Directive 02-2019. | The bones were removed for incineration. Supervisors will maintain 15 minute checks of pulpers and food waste bins as per the issued Operational Directive 02-2019. | Complete |
| 235. | 05.30.2019* | 05.13.2019 | CCL | Carnival Breeze | During a Third Party Inspection of a Galley Drain tank, plastic materials were found and the grey water surface was covered by a film of food oily residual/grease. The oily residue found in the tank is the drainage from galley ovens and water grills. The tank was opened, skimmed and all plastic materials and the film of food oily residual/ grease were removed for subsequent offload. This was caused due to 28 drain bells being unscrewed and removed during normal cleaning operations. Entries were made in the NAPA eLog, Oil Record Book, Garbage Record Book and Portable Pump Log. New drain bells were ordered to replace the missing ones. Supervisors will | New drain bells were ordered to replace the missing ones. Supervisors will ensure drain bells are not removed and all involved personnel were re-trained to not remove the bells. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)

July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | ensure drain bells are not removed and all involved personnel were re-trained to not remove the bells. | | |
| 236. | 05.30.2019* | 05.19.2019 | CCL | Carnival Breeze | During this reporting period, the ship submitted five near miss reports related to contaminated food waste streams.  Four reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles.  One report involved the presence of non-food items inside a food waste mixing tank and magnetic trap and shredder.  The food waste mixing tank was cleaned and all non-food items were removed, avoiding a potential discharge overboard.  An entry was made in the Garbage Record Book and NAPA eLog.  Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard. | The food waste mixing tank was cleaned and all non-food items were removed, avoiding a potential discharge overboard.  Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard. | Complete |
| 237. | 05.30.2019* | 05.19.2019 | CCL | Carnival Freedom | During this reporting period, the ship submitted nine near miss reports related to contaminated food waste streams.  Seven reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles.  Two reports involved the presence of non-food items inside magnetic traps.  The traps were cleaned and all non-food items were removed, avoiding a potential discharge overboard.  An entry was made in the Garbage Record Book and NAPA eLog.  Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard.  Crewmembers are continuously reminded of the importance of proper waste segregation. | The traps were cleaned and all non-food items were removed, avoiding a potential discharge overboard.  Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard.  Crewmembers are continuously reminded of the importance of proper waste segregation. | Complete |
| 238. | 05.30.2019* | 05.19.2019 | CCL | Carnival Horizon | During this reporting period, the ship submitted nine near miss reports related to contaminated food waste streams.  Eight reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles.  One report involved the presence of non-food items inside a magnetic trap and particle trap.  The traps were cleaned and all non-food items were removed, avoiding a potential discharge overboard.  An entry was made in the Garbage Record Book and NAPA eLog.  Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard.  Crewmembers are continuously reminded of the importance of proper waste segregation. | The traps were cleaned and all non-food items were removed, avoiding a potential discharge overboard.  Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard.  Crewmembers are continuously reminded of the importance of proper waste segregation. | Complete |
| 239. | 05.30.2019* | 05.19.2019 | CCL | Carnival Liberty | During this reporting period, the ship submitted three near miss reports related to contaminated food waste streams.  Two reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles.  One report involved the presence of non-food items inside a magnetic trap.  The trap was cleaned and all non-food items were removed, avoiding a potential discharge overboard.  An entry was made in the Garbage Record Book and NAPA eLog.  Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard.  Crewmembers are continuously reminded of the importance of proper waste segregation. | The trap was cleaned and all non-food items were removed, avoiding a potential discharge overboard.  Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard.  Crewmembers are continuously reminded of the importance of proper waste segregation. | Complete |
| 240. | 05.30.2019* | 05.19.2019 | CCL | Carnival Pride | During this reporting period, the ship submitted five near miss reports related to contaminated food waste streams.  Four reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles.  One report involved the presence of non-food items inside a food waste tank.  The tank was cleaned and all non-food items were removed, | The tank was cleaned and all non-food items were removed, avoiding a potential discharge overboard.  Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard.  Crewmembers are continuously reminded of the importance of proper waste segregation. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | avoiding a potential discharge overboard. An entry was made in the Garbage Record Book and NAPA eLog. Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard. Crewmembers are continuously reminded of the importance of proper waste segregation. | | |
| 241. | 05.30.2019* | 05.19.2019 | CCL | Carnival Vista | During this reporting period, the ship submitted eleven near miss reports related to contaminated food waste streams. Nine reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles. Two reports involved the presence of non-food items inside magnetic traps. The traps were cleaned and all non-food items were removed, avoiding a potential discharge overboard. An entry was made in the Garbage Record Book and NAPA eLog. Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard. Crewmembers are continuously reminded of the importance of proper waste segregation. | The traps were cleaned and all non-food items were removed, avoiding a potential discharge overboard. Food waste system inspection and cleaning will be performed often to avoid the risk of any non-food items going overboard. Crewmembers are continuously reminded of the importance of proper waste segregation. | Complete |
| 242. | 05.30.2019* | 04.26.2019 | HA Group | Ruby Princess | A galley pot wash pulper was not draining. The delivery line was opened and inspected and a plastic fragment was identified as the cause of the blockage. The water press of the system was immediately stopped and inspected. No other non-food waste was found in the water press or on the surface of the food waste tank. The system was stopped in order to limit the intake and the tank was pumped out and cleaned. The content was offloaded to a shoreside reception facility. | The water press of the system was immediately stopped and inspected. No other non-food waste was found in the water press or on the surface of the food waste tank. The system was stopped in order to limit the intake and the tank was pumped out and cleaned. The content was offloaded to a shoreside reception facility. | Complete |
| 243. | 05.30.2019* | 05.03.2019 | HA Group | Ruby Princess | A high level alarm was received in the ECR for a grey water collecting tank. The plumber investigated and found a loss of suction from the tank. After opening the pump, the plumber found a small plastic cap blocking the suction. The object was removed and the system put back in operation. No evidence of a solid discharge was found. To prevent reoccurrence, the cleaning teams working in galleys will undergo further training on the structure of the grey water system to help them understand why it is so important not to remove drain protection during cleaning. | To prevent reoccurrence, the cleaning teams working in galleys will undergo further training on the structure of the grey water system to help them understand why it is so important not to remove drain protection during cleaning. | Complete |
| 244. | 05.30.2019* | 05.10.2019 | CUK | Queen Elizabeth | During a comprehensive internal inspection of a food waste tank plastics were found in the dewatering unit. The plastic was removed for incineration. The food waste processing capacity onboard is reduced while the system pulpers are out of service. As a preventive measure, supervisors will maintain 15 minute checks of the pulpers and food waste bins as per Operational Directive 02-2019. Furthermore, the ship will educate and raise awareness of the implications non-food items in the food waste system via ECP training modules, departmental briefings, etc. No Garbage Record Book entry was made as no plastic was discharged overboard. | As a preventive measure, supervisors will maintain 15 minute checks of the pulpers and food waste bins as per Operational Directive 02-2019. Furthermore, the ship will educate and raise awareness of the implications non-food items in the food waste system via ECP training modules, departmental briefings, etc. | Complete |
| 245. | 05.30.2019* | 05.12.2019 | CUK | Queen Elizabeth | During routine watch internal inspections of the galley grey water filters, the motorman reported several non-food items in the inlet filter. Due to the small size of the items, it is difficult to positively identify them. However, some plastics were present. The items were removed for incineration. The root cause is operator error/carelessness. Supervisors will maintain 15 minute checks of pulpers and food waste bins, as per Company Operational Directive 02-2019. Furthermore, the ship will educate and raise awareness of the | The items were removed for incineration. Supervisors will maintain 15 minute checks of pulpers and food waste bins, as per Company Operational Directive 02-2019. Furthermore, the ship will educate and raise awareness of the implications non-food items in the food waste system via ECP training modules, departmental briefings, etc. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (CAM IP Notifications)

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | implications non-food items in the food waste system via ECP training modules, departmental briefings, etc. | | |
| 246. | 05.30.2019* | 05.12.2019 | CUK | Queen Elizabeth | Several pieces of cling film were found in both dewatering units by the Waste Disposal Supervisor during routine daily internal inspections.  The plastic items were removed for incineration.  Food waste discharge was suspended while food tanks were internally checked by the waste supervisor and EO. Supervisors will maintain 15 minute checks of pulpers and food waste bins as per the Company Operational directive 02-2019.  Daily visual inspections of the de-watering units are ongoing.  No Garbage Record Book entry was made as no plastic was discharged overboard. | Food waste discharge was suspended while food tanks were internally checked by the waste supervisor and EO.  Supervisors will maintain 15 minute checks of pulpers and food waste bins as per the Company Operational directive 02-2019.  Daily visual inspections of the de-watering units are ongoing. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Environmental Open Reports)

| | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 1. | #8-2019* | 03.21.2019 | 03.19.2019 | CCL | Unknown | Complainant reported that for an unknown period of time, "the company throws plastic items in the ocean, such as spoons and knifes [sic]." The caller added that a huge quantity of fish are dying because of this situation. The caller considered this to be an awful action against the environment. The caller notes that his/her concern involves all the Carnival cruises around the world. | Without more information the Company cannot investigate the allegation. The company made a request to the complainant for more information through the confidential system and in a section of the CMO newsletter. The Company did not receive a response and therfore closed the open report. Nevertheless, the Company has created a food waste task force to address the issue of the presence of plastic in food waste. | Complete |
| 2. | #9-2019* | 04.16.2019 | Unknown | CUK | Queen Victoria | A photographer who recently resigned from the Queen Victoria, directly e-mailed Chris Donald and Peter Hutchison to report several Human Relations related complaints relating to his managers during his contracts onboard the Queen Elizabeth and Queen Victoria. With his complaint, the photographer included several photographs depicting the state of the photo gallery work areas. Two photographs of the photographs showed a white pitcher with an attached funnel placed next to a sink with traces of an unidentified brown liquid in and around the sink. The photographer could not identify the brown liquid and did not discuss the brown liquid with any members of the photography team. | The investigation revealed the sink in the Photo Lab drains to a standalone container that is not connected to the ship's waste water systems. The sink was clogged because of residue in the wash water. The investigators concluded there was no spillage or non-conformance of any kind in the Photo Lab. The Lab has been operating and continues to operate in conformance with GHESS and as per regulatory requirements. | Complete |
| 3. | #10-2019* | 04.18.2019 | Unknown | CCL | Unknown | An employee reported that several CCL ships are having problems separating the garbage. The complainant is concerned that "there is too much wasted food and items that could represent an environmental or residual problem." According to the complainant, his direct management does not have the power to address the issue and he would like to speak with someone at a higher level to discuss his concerns and a proper solution to the issue. | The CCM spoke directly with the complainant and discussed possible solutions to separating garbage. Additionally, the OLCM reached out to the complainant to confirm that he shared the complainant's suggestions to the Hotel Operations Management | Complete |
| 4. | #11-2019* | 04.30.2019 | Unknown | CCL | Carnival Miracle | A guest on the Carnival Miracle reported that "from his balcony he witnessed five bags of garbage being thrown overboard from the Lido at around midnight. An investigation team will be assigned to investigate the allegation and will reach out to the passenger to find out more details." | The investigation revealed the objects thrown overboard were likely four white chairs that were thrown overboard by unknown persons. The investigator contacted the complainant to advise him of the outcome of the investigation. The complainant did not reply to the investigator's email. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
July 12, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Additional Notifications to IPs)

| | Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 1. | 02.09.2017 | 11.29.2017 | HA Group | Emerald Princess | On November 29, 2017, Maritime New Zealand filed criminal charges against Princess Cruise Lines for two alleged violations of New Zealand's Maritime Transport Act 1994, sections 65(1)(a) and (2)(a) in connection with a fatal accident on board the *Emerald Princess* while that vessel was docked in Port Chalmers, New Zealand on or about February 9, 2017.  In sum, a high-pressure nitrogen cylinder burst while being re-pressurized, which resulted in the death of an *Emerald Princess* crew member standing nearby.  The Transport Accident Investigation Commission (TAIC) in New Zealand investigated the incident and issued an interim report on May 10, 2017, concluding that the burst nitrogen cylinder had suffered significant corrosion at the point of failure. A metallurgist's initial assessment also concluded that the failure had occurred as a result of overload caused by corrosion thinning.  TAIC issued recommendations to the Navalimpianti Tecnimpianti Group (manufacturer of the cylinder), the International Association of Classification Societies, and to CLIA (Cruise Lines International Association) regarding inspection and storage requirements for these cylinders.  No recommendations in the report were directed to Princess Cruise Lines.  The maximum penalty for each of the two alleged violations cannot exceed NZ $100,000. | On June 28, 2018, Princess Cruises entered a plea of guilty for "caus[ing] or permit[ting] a maritime product, namely a pressurized nitrogen cylinder forming part of a lifeboat davit stored energy system, to be maintained or serviced in a manner that caused unnecessary danger or risk to other people."  The Court issued its sentencing order on January 21, 2019.  The financial penalty issued by the Court was NZD 15,000 (USD 10,139).  The Court had the discretion to award reparations to the family of the deceased crew member and awarded reparations in the amount of NZD 259,483 (USD 175,407.89).  The parties will be submitting a final joint memorandum of costs to the Court. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.