# Exhibit A

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | MS Oosterdam (07.26.2018) | ECP Section VIII.B.2.g | The Membrane Bio-Reactor (MBR) marine sewage treatment plant (Black Water System), has been Non-operational since May of 2017, some 14 months past. As with many items of equipment, this particular model is obsolete, and new parts are not readily compatible. There has been a series of visits from Tech Reps throughout this period with much money spent. After 14-months, there is currently a riding crew on board to repair the system. There is also a full replacement scheduled for the first quarter of 2019. In the interim, the vessel is using a ballast tank as a holding tank. This is a class approved solution. This is also a root cause for some of the inappropriate discharges of Black Water during this time. | Root Cause Analysis indicated a lack of parts available for the obsolete unit. A return visit by the Department for Environmental Food & Rural Affairs is to be conducted in September to continue repairs. GOTECH is currently resolving communications issues. The unit is to be replaced by WARTSILA/HAMMWORTHY. | In Progress |
| 2. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2 | The vessel is fitted with Four (4) Exhaust Gas Cleaning Systems (EGCS). Two EGCS were inoperable at the time of the audit. | Root Cause Analysis indicated of having 2 EGCS out of service during the audit. The first EGCS went out of service on May 27th and the other on August 14th, both due to the gearbox failure. We received one gearbox on August 14th, but it was the incorrect type. We also received another gearbox from another ship on August 24th, but again this was the wrong type. Currently, we expect one to be delivered onboard October 20th and not sure of the delivery date for the other at this moment and working with the vendor. (PO# T466-180957). Recommended review of the EGCS required spares website (CCL Marine Technology website - updated August 2018) and proposed carry of spare(s) for HA Group fleet. | Completed |
| 3. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2 | One of the two sewage treatment plants, a pollution prevent device is not operating as designed. | Root Cause Analysis indicated during the audit 1 of 2 Rochem lines was not working L1 is off due to failure of the VFD's. Old VFD's are obsolete of L1 and need to be up-graded like L2. PO T466-181337 and T466-181581 - estimated completion Q1 2019. Review of Rochem system and its future applicability onboard the ZUDM. | Completed |
| 4. | Coral Princess (11.22.2018) | ECP Section VIII B.2.t | During a U.S. Coast Guard, Port State Control, Certificate of Compliance annual inspection conducted on 4 November, 2018 in Guam, the vessel was cited for pumping condensate through a hose that was labeled for "Sludge" usage into the Grey Water tank through the sounding tube, which could have potentially lead to a discharge of oil directly overboard. | Root Cause Analysis indicated the direct cause was procedural non-conformance. Actions were taken immediately following the near-miss: 1. Tank isolated, wastewater discharged ashore (total 1.1m3), and tank cleaned. Returned to service 11 November 2018. 2. Hoses & fittings separated and now stored in lockers controlled by the Chief Engineer. 3. The vessel has ordered materials to complete fabrication of separate lockers which will divide hoses into use category. The Chief Engineer will control access to these lockers. | Completed |
| 5. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.d | The static Oily Water Separator (OWS), manufactured by RWO could not perform the one-hour operation test as required by the ECP. The Chief Engineer stated the RWO/OWS is not dependable and has not been used to process bilge water overboard but utilizes the Marinfloc OWS instead. | Root Cause Analysis indicated the RWO capacity and installation design doesn't allow comfortable processing overboard. The RWO will be decommissioned, taken out from the IOPPC, and dismantled. The ship has in place a working Marinfloc OWS. A new OWS will be installed to replace the RWO. CCL will also apply the same corrective actions for the other two vessels that have RWO installed and the same corrective action will be applied across the other ships. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 6. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.g | In the garbage handling room, the food waste containers had other items such as plastic straws, plastic wrap, aluminum butter wrappers, wooden stir sticks and other miscellaneous items mixed in the food waste that was processed through the pulpers and into the food waste tanks, ready to be discharged while at sea. The Food Waste tank was discharged to sea on 16 December 2018, with no verified documentation of the removal of items noted above. The TPA noted the issue to the EO. | Root Cause Analysis indicates a lack of oversight by team members working in the area.  No adequate supervision.  Retraining will be conducted with all team members.  Supervision in respective areas will be reinforced on board, and additional spot checks will be conducted by the Environmental Officer to ensure compliance. 1. Environmental ops and Food ops to review the current process/cycle of waste segregation and come up with recommendations to improve if needed.  The review shall include a study on the efficiency of current supervision and logging requirements. 2. CCL OLTM to look into the effectiveness of training materials/ready references/posters currently in use to highlight waste segregation and revise if necessary 3. Access the feasibility to Install CCTV cameras over pulper/garbage room chutes around the ship. | In Progress |
| 7. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.c | The #1 incinerator, a pollution prevention equipment, was found not in service. The incinerator has been out of service for several years but utilizes the #2 incinerator to burn solid waste. | Root Cause Analysis indicated damaged silo screw caused the incinerator to be placed out of service.  The incinerator was kept out of service for over a year.  An incident report was raised in time, and this was also reported to the interested parties.  This was also reported on the EnoA every arrival US port.  The reason for keeping this equipment OOS for so long was that technical operations were evaluating the possible decommissioning of the equipment, taking into consideration the system capability, performance, and ship needs.  All this while the other incinerator # 2 was fully operational and the ship was able to burn waste comfortably.  The incinerator will be removed # 1 off the ships IAPPC.  The need for repair or decommission will be evaluated.  The ship's other Incinerator # 2 is fully operational, and capacity to burn waste is not affected. | Completed |
| 8. | Carnival Vista (01.11.2019) | ECP Section VIII.B.2.c. | The Exhaust Gas Cleaning System (EGCS) installed for engines DG1, DG2, and DG5 had been commissioned at the presence of Lloyds Class Surveyor on December 19, 2018, and a new IAPP Certificate and Supplement had been issued on that date accordingly. The EGCS had been found out of service at the time of the audit. | Root Cause Analysis indicated the EGCS was not in service, as there was a various technical issue's including gas analyzer failure. Lloyds had issued the IAPPC by error.  OEM Technicians will be boarding the ship to carry out necessary troubleshooting before placing the unit in service.  DD/GG # 5 has a condition of class issued.  Future commissioning will be done in a more coordinated manner to avoid such situations from occurring in the future.  The Lloyds surveyor was also briefed about this finding to prevent reoccurrence. | Completed |
| 9. | Carnival Breeze* (05.11.2019) | ECP Section VIII.B.2.g | During an internal inspection of the Recycling Center equipment; shredder/pulper and mixing tank/food waste tank, numerous non-food items were found inside such as metal bottle caps, metal utensils, crayons, glass, cloth rags, pieces of broken dishes and some plastics. | Root Cause Analysis indicated segregation at source was not always being followed in the main galleys and Lido dining room due to lack of procedural instructions.  All nonfood items were removed immediately.  The system was cleaned and placed back in service. An incident report raised and Garbage record book entry recorded.  Food waste segregation at source will be reinforced in the Main Galleys and Lido Galleys and other areas of the ship where food waste is being generated. A standardized guideline will be prepared for this process of waste segregation at the source which will encompass all departments that create food waste.  Signage in the galleys will be reinforced to ensure clarity and more visibility.  CCL team working with Dupont to develop this revamped signage. Carnival Breeze will be a pilot ship.  New training will be designed for the crew to emphasize on the food waste segregation and its importance.  A video will also be created to bring to the attention of our guests the importance of food waste segregation on board.  Supervision, Control, and Logging of food waste discharges will be enhanced in the form of formal procedures to improve the oversight and accountability of food waste operations.  Single-use items like plastic straws, sugar sachets, etc. are being phased out to eliminate nonfood items | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | from entering the food waste streams.  Hotel operations will develop a phase-out plan CCTV cameras also will be installed fleet-wide. An installation plan to be developed by technical operations. | |
| 10. | Carnival Breeze* (05.11.2019) | ECP Section VIII.B.2.g | Throughout the ships various galleys and food preparation areas there are approximately (28) galley deck drain bells and (137) screws missing | Root Cause Analysis indicated the original design of the deck floor drains allows the crew members to remove protection grids, therefore, permitting solid waste entrance to the greywater system.  Root Cause Analysis also indicates a lack of awareness for the crew about any modification in design or misuse of the equipment.  All drain bells and deck drain covers in all galleys and pantry have been inspected as per Info ship notice EN000065. Engine department has submitted a requisition for drain bells, and all missing drain bells will be fitted upon receiving new onboard.  Tamper-proof screws are being sourced and will be installed fleet-wide. | Completed |
| 11. | Carnival Breeze* (05.11.2019) | ECP Section VIII.B.2.g | A visual inspection of the ships galley grey water drain tank found several non-food items floating on the surface of the tank contents, including plastics. | Root Cause Analysis indicated the original design of the deck floor drains allows crew members to remove protection grids and therefore permitting solid waste entrance to the grey water system.  Lack of awareness for the crew about any modification in design or misuse of the equipment.  All drain bells and deck drain covers in all galleys and pantry have been inspected as per Info ship notice EN000065.  Engine department has submitted a requisition for drain bells, and all missing drain bells will be fitted upon receiving new onboard.  Tamper-proof screws are being sourced and will be installed fleet-wide. | In Progress |
| 12. | Eurodam*(07.08.2019) | ECP Section VIII.B.2.c | The Exhaust Gas Cleaning Systems (EGCS) for MDG No. 1 and No. 6 are not working due to a malfunction of the Variable Frequency Drives (VFD's) that control the scrubber dilution pumps.  The No. 2 MDG is equipped with an EGCS that is fully functional but cannot be run on HFO because it shares the same fuel cell with MDG No. 1. | Root Cause Analysis indicated service onboard by a third-party vendor required power removal to the shared transformer (AAQS - C Transformer).  Once power returned to the system, then the AAQS was found inoperable.  Initial diagnosis indicates that the FENA control boards on #1 and #6 VFDs failed due to power cycle.  EUDM received and installed two VFDs from the warehouse and installed five days after failure.  AAQS complete system is operable.  VFDs sent ashore to the manufacturer for further diagnosis.  If FENA switches are determined to be the root cause of failure, then the AAQS Spares List will require an update to include FENA switches.  Consider ABG fleet implementation if FENA is the root cause of failure and submit to AAQS Working Group - SVP, Marine Tech & Refit, Mike Kaczmarek. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                    3

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | | |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                4

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Shore - ABG (08.18.2017) | ECP Section III.B.1.b | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigate covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy. Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 3.3 which states that "with all level 3 investigations, the lead investigator must routinely update the VP RAAS (Maritime) and the appropriate legal department on the status of these investigations". At the time of the audit, multiple level 3 investigations relevant to pollution incidents have occurred from September 2016 to July 2017, 24 investigations were found to still remain open. Evidence was provided by the RAAS Director of Investigation showing where he has requested follow up from the Lead Investigators residing at the Line level on a regular basis. However, no recent feedback or investigation updates had been provided to the RAAS Director of Investigations at the time of this audit. | Root Cause Analysis indicated ineffective Procedure (the process is open to interpretation). The Company will now require that a monthly update on the status of all Severity 3 investigations in progress at all brands be provided to the RAAS Director of Investigations in order to ensure that all issues are being reviewed and resolved in a timely manner.  The first update is to be provided by November 30, 2017. RAAS will update HMP 1303 to define: (1) Operating Line progress report frequency based on the investigation's complexity (Severity 1 to 4); (2) the VP of RAAS Maritime will be required to discuss Severity 4 investigations during the quarterly EVP meetings; and (3) VP of RAAS Maritime will provide a factual statement on the incident to the MPA within 15 days of commencing a Severity 4 investigation.  Overall, the Company acknowledges the difficulties observed by the TPA and is revising its HESS investigation procedure to ensure more timely investigation results. | In Progress |
| 2. | Shore - ABG (08.18.2017) | ECP Section III.B.1.b; HESS: HMP-1303 | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigate covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy. Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 6, which states that during the course of an investigation MPA has to circulate information learned from the investigation to all Operating Lines. Incidents in violation of Marpol Annex IV and V regulations and company procedure ENV 1001 due to discharge overboard of comminuted food waste and treated black water inside 12 nautical miles of the Bahamas baseline were reported on the vessel Carnival Elation on voyages between June 4 and June 16, 2017. Reference is to the environmental incident report 005_2017-EL. Further investigation revealed the existence of similar reports issued to other Carnival Cruise Line vessels (Carnival Freedom, Carnival Liberty, Carnival Magic, Carnival Conquest, Carnival Splendor and Carnival Vista). At the time of the audit, the investigation of these incidents was found open. The HESS-MS procedure ENV 1001 was found revised and containing additional information to the vessel to avoid future similar incidents. A copy of the internal Carnival Cruise Line internal communication sent to the Line fleet requiring Masters and Chief Engineers to confirm awareness and updates of the procedure was also provided. However the information learned from the ongoing investigation, including the notification of procedure change, has not been circulated to all the Operating Lines as required by the HESS-MS Procedure. | Root Cause Analysis indicated ineffective Procedure. MPA Issued ECN #10 (22nd August 2017) to specifically address the Bahamas Baseline incidents. The Safety and Environmental Awareness Bulletin were also used for communicating lessons learned. Working group established to identify non-shoreline claims.  Preventive RAAS will update HMP 1303 to define: 1) Operating Line progress report frequency based on the investigation complexity (Severity 1 to 4); 2) require that the VP of RAAS Maritime discuss Severity 4 investigations during the quarterly EVP meetings; and 3) require that the VP of RAAS Maritime provide a factual statement on the incident to MPA within 15 days of commencing a Severity 4 investigation. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 3. | Crown Princess(11.18.2017) | ECP Section IX.B.1 | The ship has identified their vulnerabilities but has not sealed all of them. It is the practice of the ship that some vulnerability points need a portable pump and hoses to make them a vulnerability. According to the ship unauthorized usage of portable pumps is prevented by controlling pump usage as per their companies OD ENV/02/16. Portable pump usage is also regulated by ENV-1203. Using this pump control method might be seen as a virtual lock but this does not meet the requirements of the ECP for tags, seals or locks. A reassessment of all vulnerable connections that are not tagged because of the use of the portable pump control directive needs to be done and seals, tags, locks or welded clips need to be installed to meet the ECP requirement. | Root Causes Analysis indicated a misinterpretation of ECP requirements. The controls of portable pump usage are currently under review. | Completed |
| 4. | Holland America Group Offices Seattle/Santa Clarita (01.15.2018) | ECP Section III.B.1.b | Investigations Process does not follow HMP 1303, Para 4 - Reports: RAAS group does not consistently return review of Investigations within five (5) working days of Holland America Group reporting. Examples of ECP related incidences among numerous other examples include: VE20170036 Report 8/28/17 Reply 9/5/17 9 days 7 working days KP20170009 Report 7/19/17 Reply 8/14/17 31 days 24 working days OS20170038 Report 9/5/17 Reply 9/25/17 20 days 12 working days | Root Cause Analysis indicated a failure to follow procedure.  Streamline the review process within RAAS.  RAAS needs to formally confirm Maritime Audit Services not only reviews but also can sign off on the investigations reports on behalf of RAAS.  Review HMP 1303 to determine if the 5 day turn around requirement is realistic and if it needs amendment. | In Progress |
| 5. | Holland America Group Offices Seattle/Santa Clarita (01.15.2018) | Non-compliance to Company procedures | On June 1, 2016, the Company entered into a contract with the Waste Service provider Stericycle for Waste Management Services to all HAG's ships.  GLOBAL HESS procedure "ENV1004, Environmental Management of Waste Vendors" requires that an assessment program for waste vendors has to be done by using the "Due Diligence Audit for Waste Vendors" form.  No evidence was provided that the due diligence audit was conducted before entering into the agreement with Stericycle. | Root Cause Analysis indicated Senior Director of Environmental Operations conducted meetings with Stericycle in the HA Group offices, along with Port Ops in March 2017.  This was considered as de facto due diligence activity at the time because ENV-1004 did not provide clear guidelines for what this type of inspection should consist of.  Stericycle conducted another visit November 28 to begin discussions regarding the option year (beginning 6/1/18) in our agreement along with possible extensions.  Senior Director Environmental to attach proposal submitted for inclusion in ENV-1004 as per PAP.  Carnival Corp is in the process of updating ENV 1004 Management of Waste Vendors and both the Environmental and Port Ops team submitted comments to improve the procedure.  The current procedure is not prescriptive about the roles and expectations so this will be clarified going forward including the worksheet that will be used to document this diligence occurred.  As this revision is under Carnival Corp significant time should be provided to allow time for review and publication. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 6. | Shore - ABG (05.04.2018) | ECP Section VIII.F.3 | The finding "Observation-03" raised during the first year TPA audit completed on August 18, 2017, was reviewed and found in the closed status. However the preventive action completion date which was set on 31 Dec 2017 was found not met. The preventive action for the Observation 03 was found closed on Feb 28, 2018. | Root Cause Analysis indicated finding could not be closed by the person to which is was assigned.  Assignment of action plans to ABG personnel was not considered at the time of the HESS-MS audit tracking development.  There is no formal procedure documenting the audit workflow save for the logic in the platform itself.  The Company should implement the ability for ABG persons to be assigned audit findings and subsequent action plans and create a specific HESS procedure for Third Party Environment Audits. | Completed |
| 7. | MS Oosterdam(07.26.2018) | ECP Section IX.G.I & HESS ENV-1301 | The Garbage Management Plan, Section 5.6 (Training) states that there are three different levels of training; general, an advanced and equipment specific training on waste handling equipment and hazardous waste handling. These 3 different levels of training are not currently being conducted onboard. | Root Cause Analysis indicated existing garbage management training materials are outdated and no longer valid.  Modify GMP to be consistent with current HA Group operations.  Determine what training is necessary to meet MARPOL and ECP requirements.  Consult with Carnival Corporation to ascertain their current plans for developing and delivering garbage management training. | In Progress |
| 8. | Carnival Maritime Office Hamburg (09.16.2018) | ECP, Attachment 2 - Document Control | Shipboard Covered Personnel hired after the implementation of the training program must complete ECP training within seven (7) days of commencing their duties on a new contract. It was found that the monthly training records indicated that ECP training had not been completed within the 7-day time period as required by the ECP. A two-month sample (May and June 2018) was reviewed and identified the following: Costa Atlantica – 36 personnel in May 2018 and 31 personnel in June 2018 did not complete the training within 7 days. Costa Deliziosa - 11 personnel in June 2018 did not complete the training within 7 days. Costa Luminosa - 24 personnel in May 2018 and 39 personnel in June 2018 did not complete the training within 7 days. It should be noted that records sampled indicated all vessels had completed the initial induction training on the first day. | Root Cause Analysis indicated the current learning management system does not allow a quick overview and therefore a quick identification of training gaps.  Install a new learning management system fully interfaced with the HR management system that allows queries and reports.  Provide an interim solution pending the installation of the new LMS. | In Progress |
| 9. | AIDAmar (09.16.2018) | ECP Section IX.B.1 | The ship/company has decided some vulnerabilities to unauthorized disposal of oily waste are only vulnerable if a portable pump and hoses are used. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of virtual locks. There are numerous vulnerabilities currently being controlled in this manner onboard. | Root Cause Analysis indicated a difference in interpretation of ECP requirements for vulnerabilities.  A revision of the ECP for submission to the interested parties will clarify the ECS methodology including the use of portable pumps. The current methodology of controlling points recognized in the VA by portable pumps is being discussed with the CAM/TPA. | Completed |
| 10. | Carnival Fantasy (09.16.2018) | ECP Section VIII.B.2.i | The Record of Equipment for the International Oil Pollution Prevention Certificate issued by Lloyd's Register on 29 April 2018 and endorsed following the annual IOPP survey on 9 July 2018 contains outdated information regarding the installed 15 ppm oil filtering equipment (Section 2.2.2). The Record of Equipment indicates the two (2) installed oil filtering equipment were manufactured by MarinFloc AB and that the Alarms are both Deckma OMD-2005 models. One MarinFloc system and its accompanying oil content meter has been removed and replaced with an Alfa Laval PureBilge system with a Deckma OMD-24 oil content meter. | Root Cause Analysis indicated an oversight by Class and also by CE and EO who failed to check the ships IOPPC.  Ships IOPPC to be corrected to reflect correct info.  Ships IOPPC to be cross-checked to find if additional errors exist. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 11. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2.G | The onboard uncontrolled Garbage Management Plan does not reflect information in the Global HESS Garbage Management Plan ENV 1301. | Root Cause Analysis indicated a difference in interpretation of the ECP. Both ENV 1301 and MAPROL Annex 5 state the GMP needs to be onboard but does not specify in what state, either a hard copy or virtually.  Therefore, we have not defined it in our own GMP or Tier III procedures.  GMP onboard state, hard copy or virtual, to be defined in ENV-1301. | In Progress |
| 12. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section V.B.3 | The monthly report provided to the OLCM summarizing the Critical Environmental Components was found not satisfying specific requirements of the ECP, such as 1) lead time from requisition to fulfillment on board and 2) open order aging. | Root Cause Analysis indicated all info is being currently reported.  However not in one report.  The current report structure will be reviewed, and all items as required by the ECP will be incorporated in one report.  Once the report is restructured, this will be implemented as required on a monthly basis. | Completed |
| 13. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section V.B.2 | The ECP spare part list for the vessel CARNIVAL VALOR was found not updated. The ECP spare part VA_0069256, gasket repair kit for ECP valve was found with Minimum Stock quantity equals to zero (0). This specific spare part had not been in production since May 2017 and supplier is now out of business. | Root Cause Analysis indicated a lack of oversight by TOM.  This item should have been taken off the list, however, was not taken off due to lack of oversight.  The ECP critical spare parts list for Carnival Valor will be reevaluated, to check for any missing or obsolete parts and will be updated accordingly.  A fleet-wide action plan will be put in place to check critical spare parts of all the ships, and evaluate for any missing or obsolete parts and update if needed. | Completed |
| 14. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section V.B.3 | Multiple ECP Spare parts having the Stock quantity onboard below the Reorder Point quantity were found without a requisition and/or purchase order in place. | Root Cause Analysis indicated lack of attention while creating the system protocol for reordering and auto requisitions.  The reorder points auto requisition program in info ship will be checked for any errors in the system and will be corrected.  The reorder points auto requisition program in info ship will be checked for any errors in the system and will be corrected. | Completed |
| 15. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section Attachment 2 - Corrective and Preventive Action | It was found during review of Exception Requests that three (3) out of fifteen (15) open Exception Requests on file were expired. | Root Cause Analysis indicated an oversight of persons who are responsible to close out exception requests.  Moreover the system does not give an auto notification when a request is due to close.  The exception requests were reviewed and closed.  The HESS Administrator will monitor the exception requests on a monthly basis and ensure the requester of the exception requests close out the exceptions in time.  Evaluate the possibility of sending alerts to the user when due. | Completed |
| 16. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section Attachment 2 - Training, Awareness, and Competence | The Risk Assessment Template (Rev. 2 – 05/07/2017) required to be completed by Contractors per procedure "OHS 1302 – Contractor or Third Party Personnel", sections 2.3, is lacking content to address risks of 1) impacts to the environment and 2) noncompliance with ECP requirements. | Root Cause Analysis indicated no procedures exist to address this requirement.  Once CCL and ABG evaluate the OHS 1302 procedure to include environmental risks, implement fleet wide. | Completed |
| 17. | Ventura (10.24.2018) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated grease traps had not been considered within the ships vulnerability assessment; therefore, no environmental control system was applied.  Review the methodology of vulnerability assessments to ensure the methodology controls grease traps. | Completed |
| 18. | Ruby Princess (10.31.2018) | ECP Section VIII.B.2.h | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated differences of interpretation of the ECP. Finding noted but not in accordance with ECN 09.  ECS methodology currently under review with the CAM and DOJ. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 19. | Carnival Horizon (11.03.2018) | ECP IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of *seals, locks, or welds*, it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated procedures in place are unclear and open to interpretation.  A cross-brand ECS group is working to develop a standardized methodology and identifying all systems in need of control(s).  Update procedures ENV 1203 and ENV 1204.  Once a standardized methodology is finalized, implement fleet wide.  Reassess all vulnerability assessments for the CCL fleet and take corrective actions accordingly. | In Progress |
| 20. | Carnival Horizon (11.03.2018) | ECP Section viii.b.2.h | Found two (2) portable pumps not controlled by an ECS. One was an educator pump in a Damage Control Locker, the other was a submersible pump found in the engineering spare parts room. | Root Cause Analysis indicated procedure ENV 1203 currently in place is unclear and open to interpretation.  The educator pump and submersible pumps are now controlled on the Horizon.  Additionally, the Company formed a cross-brand ECS team. This ECS group is developing a standardized methodology and clarifying all type of pumps needing to be controlled.  Update procedure ENV-1203 accordingly.  Once a standardized method has been finalized, this will be implemented fleet-wide. | Completed |
| 21. | Star Princess(11.23.2018) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual locks that control portable pumpusage. | Root Cause Analysis indicated a difference of interpretation of the ECP requirements for vulnerabilities.  A revision to the ECP is currently being prepared for submission to the interested parties which will clarify the Environmental Control System methodology including the use of portable pumps.  The current methodology of controlling points recognized in the VA by portable pumps is being discussed with the CAM/TPA, and an action plan will be in place once resolved. | Completed |
| 22. | MS Koningsdam (12.13.2018) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds," it does not authorize the use of virtual locks that control portable pump usage. | Root Cause Analysis indicated a difference of interpretation of the ECP requirements for vulnerabilities.  The Company is preparing a revision to the ECP for submission to the interested parties which will clarify the Environmental Control System methodology including the use of portable pumps.  The current methodology for controlling vulnerabilities recognized in the VA by portable pumps is in review with the CAM/TPA, and corrective and preventive action plans will be developed once resolved.  ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM. Control of portable pumps as an aspect of the ECS is a significant topic in these discussions. Pending resolution of that discussion preventive action to be updated and addressed. | Completed |
| 23. | MS Koningsdam (12.13.2018) | ECP Section VIII.B.2.q | The Health, Environment, Safety, Security, and Sustainability Procedures for Contractor's booklet, specifically the HESS Contractor Procedure Checklist, is not being properly filled out and retained by supervisors. | Root Cause Analysis indicated the Heads of Departments were unaware of the retention policy.  ABG is drafting the Instructional Notice directing Operating Lines on addressing this finding.  Development and implement Operating Lines specific procedures per the IN on contractor awareness. | Completed |
| 24. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.i.xii | Receipts for sludge ashore from Cliff Berry Inc. in Jacksonville, Florida indicate "non-hazardous oily bilge water" when the product discharged ashore was "sludge."  Receipts are mislabeled "non-hazardous oily bilge water" for 11/19/2018, 11/24/2018, 11/29/2018, and 12/13/2018. | Root Cause Analysis indicated oversight by the ship staff.  The Chief Engineer and Environmental Officer are to retrain PIC to ensure these discrepancies are picked up in time.  Environmental Operations are to get in touch with the vendor to ensure correct receipts are provided to the ship.  Send a fleet-wide notice to the CCL ships highlighting the importance of cross-checking waste receipts. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 25. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.j.xii | The medical center is not properly completing the Sharps Log as required in HESS procedures. | Root Cause Analysis indicated oversight by the medical staff due to lack of awareness. The EO and Doctor retrained medical staff. The EO will increase the frequency of checks in the medical center to ensure proper oversight and completion of the form. Send a fleet-wide notice to the ships to highlight this issue, increase awareness, and stress the importance of the proper completion of this log and all other such logs required by HESS. | Completed |
| 26. | Carnival Elation (12.16.2018) | ECP Section IX H.4 | Monthly test of the RWO-OWS are not being conducted and recorded in the Oil Record Book. | Root Cause Analysis indicated the RWO capacity and installation design did not allow for comfortable processing. Please note staff conducted the test every month and recorded in the ORB. The staff could not effectively quantify the low discharge volume and sometimes recorded a volume of 0 m3 discharged overboard. Decommission the RWO, remove from the IOPPC, and dismantle. The ship now has a working Marinfloc OWS. CCL will also implement these corrective actions on the other two vessels that have the RWO installed and all other vessels. | Completed |
| 27. | Carnival Elation (12.16.2018) | ECP Section IX H.5 | Annual operational test of the RWO-OWS was not being conducted and recorded in the Oil Record book. | Root Cause Analysis indicated the RWO capacity and installation design did not allow for comfortable processing. Please note staff conducted the test annually and recorded in the ORB. The staff could not effectively quantify the low discharge volume and sometimes recorded a volume of 0 m3 discharged overboard. Decommission the RWO, remove from the IOPPC, and dismantle. The ship now has a working Marincfloc OWS. CCL will also implement these corrective actions on the other two vessels that have the RWO installed and all other vessels. | Completed |
| 28. | Sun Princess(01.08.2019) | ECP Section VIII.B.2.g | The review of the garbage management procedures revealed several entries in the Waste Management System (WMS) improperly categorized resulting in incorrect quantities being entered in the electronic Garbage Log (Napa). However, all quantities did match the landing receipts, and all hazardous waste and non-hazardous waste being disposed of were accounted for. | Root Cause Analysis indicated ENV-1301 does not provide detailed guidance on estimating quantities as per MARPOL requirements nor does it provide detailed guidance on how the GMP should be stored onboard. The ABG ENV Working Group is drafting guidance to include in the update to ENV 1301 to clarify the matching of records in accordance with MARPOL. Publish ENV-1301 revisions in G-HESS. | In Progress |
| 29. | Carnival Vista (01.11.2019) | ECP Section VIII.B.2.j.xii | An uncontrolled sharps container had been found in the garbage room. The environmental team in the garbage room declared the container was for use of crew members to dispose of personal sharps. However, no one at the medical center were aware of or had any records of the sharps container. | Root Cause Analysis indicated an oversight by the garbage room team. Removed the sharp container from the garbage room. Sharp containers for guest and crew are managed via the medical center, and the log is maintained in there. Send a fleet-wide CMS to the ships to prevent the repeat of such findings. | Completed |
| 30. | Carnival Vista (01.11.2019) | ECP Section VIII.B.2.j.xviii | The plastic pail stored in the Vessel Sanitation Program (VSP) locker intended for collection and storage of "Pesticide Cans Only" had been found filled with other waste materials (used containers and bottles). | Root Cause Analysis indicated an oversight by the vessel's sanitation program steward. All other unwanted items that were not supposed to be in the plastic container were removed, and only the pesticide cans were left inside. Re-briefed the Staff Stewards VSP on proper garbage separation procedures. The HSKP management in charge of the area will reinforce supervision to ensure that garbage separation is done properly. EO will periodically spot check this area to monitor compliance. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 31. | Carnival Vista (01.11.2019) | ECP Section IX.C.3 | A Stub pipe was found on the auxiliary cooler in the engine room. | Root Cause Analysis indicated the current ECS methodology does not require this system to be controlled.  Discuss this finding with the cross-brand ECS working group, and if it is decided that this pipe needs to be controlled, take actions accordingly.  Implement actions fleet-wide based on the decision taken in the ECS working group. | Completed |
| 32. | Carnival Vista (01.11.2019) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of "seals, locks, or welds". It does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated the ECP is open to interpretations.  The Company formed a cross-brand ECS working group to mitigate this issue of inconsistency in the implementation of the ECS program.  The ECS working group is responsible for standardizing the procedures ENV 1203 and ENV 1204 and for effective implementation fleet-wide across all of the brands. The ECS working group is also responsible for the effective roll out of the ECS get well program. | Completed |
| 33. | Sea Princess (01.14.2019) | ECP  Section IX.M | The ship has reported a minor and inconsistent oil sheen that has been observed in the proximity of the transom at various times over the past few weeks. The cause of the sheen has not been determined if it is originating from the vessel. Diver's inspection reports (2 reports viewed) and shipboard machinery checks show no possible causes at this time. No action plan was available to verify additional reviews are being done to correct/address this issue. | Root Cause Analysis indicated tests conducted over the last 5 weeks have concluded that the port-side air guard shaft seal is the likely source of the sheen.  The Chief Engineer continues communication with the OEM for corrective action. | Completed |
| 34. | Sea Princess (01.14.2019) | Global HESS: ENV-1008 | In reviewing ENV-1008-A1 - Environmental Officer Weekly Report, it was shown that there has been a consistent variance of greater than 10% between the ABB (tank soundings) and the BCDB (flow meter) for several months. Total Marine Solutions (TMS) technicians originally reported that the constant 10% differential in total readings is due to two different methods of technology reading total quantity of discharged water. | Root Cause Analysis indicated inadequate information to fully assess whether the variance represented a calibration issue between two systems or an operational issue indicating discrepancies which warrant further investigation.  Due diligence to be performed by vessel to provide calibration of equipment.  Further actions are dependent on results. | Completed |
| 35. | Sea Princess(01.14.2019) | ECP Section IX.B.1 | The vulnerability assessment report provided to the vessel is not consistent with the vulnerability control policies/procedures highlighted in ENV 1204 and associated guidelines. Multiple locations, including piping flanges between the oily water separators (COWS and SOWS) and the Bilge Control Discharge Box are not identified in the vulnerability assessment present onboard the vessel but are sealed and listed in the Critical Valves, Fittings, Tank Hatches List, Lock Log and Seal Log.Some of the vulnerabilities that are listed in the assessment (those that are welded, in particular) are not listed in the Critical Valves, Fittings, Tank Hatches List as required under HESS 1204 Section 2.2.3.Finally, ENV-1204 provides no guidance to the crew on maintaining and updating the vulnerability assessment. | Root Cause Analysis indicated a difference in interpretation of the ECP.  Seal reduction and VA update scheduled for early April 2019.  ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM.  Pending resolution of that discussion and possible revisions to the ECP language, then ENV-1204 2.2.3 to be reviewed for its guidance on best practices for the crew on maintaining and updating the vulnerability assessment. | Completed |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 36. | Sea Princess (01.14.2019) | ECP Section VIII.B.2.t | Procedures related to oil transfers and bunkering were not being followed. While examining the bunker receipts and plans multiple instances of bunker plans and bunker checklists missing information (signature, time, bunker vessel or facility name, etc.) were observed.<br><br>Additionally, both bunker stations have outdated fuel system drawings posted on the bulkheads. A separate transfer pipe between fuel oil tank 1C and the Diesel oil transfer pump was installed. The posted drawings were never updated. Instead, printouts from the automation computer screens were posted showing the fuel transfer system. | Root Cause Analysis indicated inattention to detail when filling out forms and checking the posted drawings in the bunker break for most current drawings available. After each bunker operation, these forms should be checked and signed by a supervisor (Staff Clerk) before they are filed. Issue guidance to HA Group Fleet Technical Department to verify posted drawings and procedures in the bunker break are current and up to date. To prevent this from happening again, the updating of certificates/drawings should be included in the work description when projects take place. A reminder could be included in the set-up of the new Modprop software as part of the approval criteria for a modification. | Completed |
| 37. | Crown Princess (01.29.2019) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal identified in the initial assessment done for the ship. The ECP authorizes the use of "seals, locks or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated a difference in the interpretation of the ECP. Revise the ECP to allow virtual locks. There is active engagement with the CAM on the matter of the ECS, portable pumps, and the number of seals. There is a general agreement that the number of seals should be reduced. Ship visits are underway, and vulnerability assessments are being updated, resulting in a reduction in the number of flanges, connections, etc., requiring seals. | Completed |
| 38. | Crown Princess (01.29.2019) | ECP Section VIII.B.2.j.xviii | A five-gallon container holding used barbicide in the Ship's Spa was not placed in secondary containment. The container was placed in a floor cabinet less than 10 inches to a floor drain. The floor drain was connected to the grey water tank. | Root Cause Analysis indicated a failure in the implementation of the procedure. EO is tasked with follow-up rounds with the Section Manager responsible for that area. Already corrected onboard. EO is to brief spa staff to reinforce understanding of chemical storage requirements. | Completed |
| 39. | Crown Princess (01.29.2019) | ECP Section IX.B.1 | Over the past 30 days there were 6 (six) discrepancies in the ECS padlock log. Entries were made that showed padlocks being unlocked, without a corresponding entry indicating the padlock being locked - or - the padlock being locked without a corresponding entry indicating that the padlock had been unlocked. | Root Cause Analysis indicated a failure to follow the procedure and oversight by the watchkeepers attributable to multi-tasking and forgetting to sign when returning a key. Corrected log onboard to address identified deficiencies. The Chief is tasked with briefing engineering team concerning proper documentation requirements for opening/closing locks in the ECS. EO suggested a different format for the log (ENV-1204) to make it easier to document and audit the paired activity of unlocking and locking valves, flanges, etc. Document revision suggestion to be submitted by the ECS Working Group. | Completed |
| 40. | Pacific Princess (02.19.2019) | ECP Section IX.B.1 | The ship is controlling portable pumps & hoses to mitigate vulnerabilities of oily waste disposal identified in the initial assessment done for the ship. The ECP authorizes the use of "seals, locks or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated ECP language is open to interpretation - discussion are ongoing with the CAM on the matter of the ECS and the number of seals and control of portable pumps in the context of the ECS. There is general agreement that the number of seals should be reduced to be more manageable. Revise the ECP to clarify the use of virtual locks and control of portable pumps in context to the ECS. Ship visits are underway, and vulnerability assessments are being updated, resulting in a reduction of the number of flanges/connections/etc., requiring seals. ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM. Control of portable pumps as an aspect of the ECS is a significant topic in these discussions. Pending resolution of that discussion preventive action to be updated and addressed. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 41. | Carnival Liberty (01.13.2019) | ECP Section IX.B.1 | The vessel is controlling portable pumps & hoses to mitigate vulnerabilities identified in the original Vulnerabilities Assessment. The ECP only authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual lock system, such as controlling portable pump accessibility. | Root Cause Analysis indicated the current language in the ECP is open to interpretations. A cross brand ECS working group was formed to mitigate this issue of inconsistency in implementation of the ECS program. The ECS working group is responsible for standardizing the procedures ENV 1203 and ENV 1204 and effective implementation of the same fleet wide across all the brands. The ECS working group is also responsible for the effective roll out of the ECS get well program. All ships in the CCL fleet will be completed by 31st December 2019. Once the ECS get well program has been implemented on the ship, the EO and CE on board will be responsible for maintaining the standards. | In Progress |
| 42. | Diamond Princess (02.22.19) | ECP Section IX.B.1 | The vessel is controlling portable pumps & hoses to mitigate vulnerabilities identified in the original Vulnerabilities Assessment. The ECP only authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual lock system, such as controlling portable pump accessibility. | Root Cause Analysis indicated ECP language is open to interpretation - discussion are ongoing with the CAM on the matter of the ECS and the number of seals and control of portable pumps in the context of the ECS. There is general agreement that the number of seals should be reduced to be more manageable. Revise the ECP to clarify the use of virtual locks and control of portable pumps in context to the ECS. Ship visits are underway, and vulnerability assessments are being updated, resulting in a reduction of the number of flanges/connections/etc. requiring seals. ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM. Control of portable pumps as an aspect of the ECS is an important topic in these discussions. Pending resolution of that discussion preventive action to be updated and addressed. | Completed |
| 43. | Diamond Princess (02.22.19) | ECP Section VIII.B.2.h | The hatch on top of the food waste tanks (A & B) not identified as a vulnerability. | Root Cause Analysis indicated variability during early implementation of vulnerability assessments lead to a vessel not recognizing the food waste tank hatch as a vulnerability. Corrected while inspectors were still onboard: it is now identified and secured. The VA is subject to discussion between the CAM and CCM. Technical Department is actively visiting fleet vessels to update their vulnerability assessments based on these discussions and nearly two years of the implementation of the ECP. | In Progress |
| 44. | Diamond Princess (02.22.19) | ECP Section VIII.B.2.t | Checklist, diagrams and instructions (Hess-TEC 1402) not posted in Bunker Station and/or is out of date. | Root Cause Analysis indicated failure of document control. Corrected while inspectors were still onboard: created and posted. Submit document revision suggestion to ENV-1008-A1 directing EO to verify most current bunker checklist is utilized and drawing, diagrams, checklist, etc. are posted in bunker break. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 45. | Regal Princess(02.24.2019) | ECP Section: ECP VIII B.2.j.xi | Used pyrotechnics were found in the cold storage locker of the garbage handling area that were not properly stored as per garbage management plan. | Root Cause Analysis indicated GMP does not specify instructions for handling/waste disposal of "used" pyro. Used pyro does not pose a risk when materials have been spent. Prior to the audit, the vessel had correctly stored the spent pyro within the Recycling Center. During the audit, the spent pyro was transported to the Hazardous Waste Locker when highlighted by the TPA.  Vessel submitted MSDS to shore verifying spent pyro poses no risk and as such does not meet the requirements for waste disposal storage via the Hazardous Waste Locker. Please see MSDS Section 13 – Disposal Considerations and MSDS Section 7 – Handling and Storage.  Vessel to transport spent pyro to the Recycling Center for waste disposal.  Reminder to HA Group EOs on the GMP process for spent pyro during the bi-monthly call.  GMP document revision suggestion to include the waste disposal requirements of spent pyro. | Completed |
| 46. | Regal Princess (02.24.2019) | ECP Section: IX.B.1 | The ship is controlling portable pumps & hoses to mitigate vulnerabilities of oily waste disposal identified in the initial assessment done for the ship. The ECP authorizes the use of "seals, locks or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated ECP language is open to interpretation - discussion are ongoing with the CAM on the matter of the ECS and the number of seals and control of portable pumps in the context of the ECS. There is general agreement that the number of seals should be reduced to be more manageable.  Revise the ECP to clarify the use of virtual locks and control of portable pumps in context to the ECS. Ship visits are underway, and vulnerability assessments are being updated, resulting in a reduction of the number of flanges/connections/etc. requiring seals. ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM. Control of portable pumps as an aspect of the ECS is a significant topic in these discussions. Pending resolution of that discussion preventive action to be updated and addressed. | Completed |
| 47. | Maasdam (03.02.2019) | ECP Section VIII.B.2.n | Training Records not being maintained as per HESS Policies ENV-1008 2.4.1.5:<br>- Environmental training sign-in sheets for TRG-2302 not maintained or reviewed by Environmental Officer prior to handing over to HR Department.<br>- The crew embarkation dates and training due dates on Environmental Training sign-in sheets are incorrect. | Root Cause Analysis indicated a TRG 2302 signature sheet, although completed, was being kept in the Human Resource Office instead of in the Environmental Office.  This was an oversight following the recent change of both Human Resource Manager (HRM) and Environmental Officer (EO) at the same time.  This was corrected immediately with the issuance and retention of all TRG's discussed by both HRM and EO going forward.  A TRG signature sheet was found with incorrect embarkation and due dates.  This was an oversight at the time and was discussed as per #1. The shipboard process has been modified as follows:  Human Resources Clerk prepares correct rosters prior to the start of each course.  Persons conducting the training (EO or supervisor) review the rosters to ensure that each attendee signs and dates the roster. EO reviews the completed rosters to ensure they have been filled out correctly.  EO scans the roster and sends it to the HR clerk.  The EO maintains the original roster.  Human Resources Clerk uploads the training data from the roster into MAPS.  The corrective action applied above will prevent this kind of finding again.  This process will be included in the handover notes for each of the participants in this process (HAL fleet only). | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 48. | Maasdam(03.02.2019) | ECP Section VIII.B.2.i.xvi & ECN #20 | In reviewing Global HESS - ENV-1008-A1 (Environmental Officer Weekly Report) the following was found:- Missing Chief Engineer's signature on report dated 12 Nov 2018.- Missing Environmental Officer's signature on reports dated 1 and 8 October 2018.- Old version of form being used from August 2018 to 21 Oct 2018. | Root Cause Analysis indicated inadequate document control ENV-1008-A1; EO continued use of old form without change to updated form. With respect to missing signatures recipient of the form (Captain) did not assure reports were properly signed by EO and CE.  EO to be added as Primary Owner in the GHESS for ENV-1008-A1 (e-form): maintaining the document electronically in the GHESS ensures the use of most up-to-date form. Remind EOs of the importance of document control, to be discussed during bi-monthly EO calls, that includes the use of the e-form.  Please find attached last one month of Weekly compliance report which is a correct form, corrective action was already taken.  During the EO conference for March 2019, EOs were reminded that they must Print forms from GHESSMS each time to assure most current version is used. This form will be deployed through E-forms and populated/signed-off electronically. The system will flag when signatures are missing. | Completed |
| 49. | Maasdam (03.02.2019) | ECP Section VIII.B.2.u | The semi-annual inspection for the Oil Spill Equipment, per EMR-1801, was completed during August 2018, however, the Oil Spill Equipment and Supplies in Bunker Stations were found in disarray, and no equipment checklist was present or readily available to crew. Additionally, Class Approved SOPEP does not have a list of equipment as required in EMR-1081. | Root Cause Analysis disarray of supplies is directly related to the lack of equipment checklist. In Fall 2018 Carnival Corp mandated the OLs follow their SOPEP template to align all OLs SOPEP templates. The approval by Class is a time and labor-intensive process.  Task Manager in GHESS indicates the EO is responsible for the semi-annual check of SOPEP equipment. This contradicts the AMOS job order, which places the responsibility of the Safety Officer.  All HAL and SBN vessels have had new SOPEP's assembled for them.  However, they are currently w/ Class for review and approval.  The discrepancies noted in the finding will be resolved by this new SOPEP - the checklist is included. Organize and verify all Oil Spill Equipment and Supplies.  Align SOPEP equipment inspection responsibilities between GHESS Task Manager and AMOS. | Completed |
| 50. | Maasdam (03.02.2019) | ECP Section IX.B.1 | The ship is controlling portable pumps & hoses to mitigate vulnerabilities identified in the original Vulnerabilities Assessment.  The ECP only authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual lock system, such as controlling portable pump accessibility. | Root Cause Analysis, along with Corrective and Preventive Actions, will be reported within the next quarterly submission. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                    15

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 51. | Maasdam (03.02.2019) | ECP Section VIII.B.2.r | Identified two (2) marked vulnerabilities in a section of permeate / technical water discharge piping (#290.1 & #290.2) that are not sealed. | Root Cause Analysis indicated the Environmental Control System can be complicated at times, and we currently have no control system in place that double checks any changes made by the vessel (this will change with the planned publication of ENV-1204 revision this month that does include any changes to be reviewed and signed off on). #290.1; #290.2 were correctly identified in the original VA, but the vessel removed the controls on the vulnerabilities and the VA/ENV-1204A1 as there was a non-return valve fitted in the overboard line that would physically prevent any overboard discharges. The ECP requires each open-ended blank flange and/or plugged fitting located on overboard piping must be controlled by locks, seals or welds, regardless if there are non-return valve fitted or not. 290.1/2 items connected to 334 are condensed already to a new Vulnerability in Fwd Sewage room (was old permeate line to technical water, but had non-return valve still installed). Completed and updated Vulnerability list to be sent. ENV-1204-A1 is being updated to an excel spreadsheet that will make the Critical Valves, Fittings, Tank Hatches List, Lock Log, and Seal Log a greater tool for updating and tracking for the EOs use in their weekly checks. | Completed |
| 52. | Maasdam(03.02.2019) | ECP Section VIII.B.2.h | A small pump and hoses stowed near reverse osmosis system that is used for cleaning filters, is not properly being controlled in accordance with ECN 01-2019. | Root Cause Analysis indicated a difference in interpretation of the ECP: this was not noted during the initial vulnerability assessment. Locked pump. Correction made during the audit. ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM. Control of portable pumps as an aspect of the ECS is an essential topic in these discussions. Pending resolution of that discussion preventive action to be updated and addressed. | Completed |
| 53. | Maasdam (03.02.2019) | ECP Section VIII.B.2.t | Checklist, diagrams and instructions (HESS-TEC 1402) not posted in Bunker Station and/or out of date. The sludge discharge line connection is outside the primary containment box | Root Cause Analysis indicated lack of oversight. Officer in charge of bunkering did not confirm the latest version of the bunker plan was posted. Also not picked up by the EO during the inspection of records. Update board with new sludge discharge instruction and Hess 1402 is printed during bunkering (to always have the most up to date version with us) removed the old ones hanging in bunker breaks. Done by Monday. (Drawings are hanging just outside Bunker break across Shore connection cabinets, and no comments were received on that part). We will make sludge connection, was at the edge of the containment tray. Done by Monday. ModProp to include statement/question "all updated drawings to be provided to the vessel and superseded versions confirmed replaced." | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.          16

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 54. | Maasdam (03.02.2019) | ECP Section VIII.B.2.t | Fuel Oil Bunker Checklist are missing or have incorrect times. Fuel Oil Bunker Plans amounts retained or loaded in tanks, do not match Oil Record Book entries or Bunker notes. Lube Oil Bunker Checklist are missing or have incorrect times. | Root Cause Analysis indicated administration tasks were completed after the tasks themselves due to high workload. This caused an opportunity for errors in returning to the administrative duties after the fact.  1/26 I added wrong time in Ready to bunker box for HFO and consider it corrected. Fuel oil pre bunker plan final amount is now also ORB entry figure and correctly done during yesterday's bunkering, but this is not always the same as the final receipt amount (bunker notes).  L/O bunker 1/26 I added wrong ready to bunker time and consider it corrected. They did inform me at the correct time before bunkering started and I gave permission at the right time, so procedures were followed correctly only clerical mistake made.  VP Technical to determine if fleet-wide guidance on bunkering as optional to be Yellow-Manning is to be the standard going forward. | Completed |
| 55. | Majestic Princess (03.28.2019) | ECP Section VIII B.2.j.xviii | There are approximately 100 liters of barbicide that are unaccounted for. Between 28 October 2018 and 30 March 2019 there were not any records of barbicide being removed from the spa - to the garbage handling room for disposal. | Root Cause Analysis indicated an investigation in progress.  The investigation commenced Monday, April 15th. Senior Manager, Maritime Investigation, to submit a report once the investigation is completed.  Preventive Action Plan is dependent on the outcome of the Investigation Report. | Completed |
| 56. | Majestic Princess (03.28.2019) | ECP Section VIII B.2.j.xviii | Used barbicide container in the spa is not labeled. | Root Cause Analysis indicated a failure to follow GMP requirement for labeling of all waste containers.  Confirm with EO to verify proper waste accumulation practices are established as per GMP.  One Spa world will reiterate the proper waste accumulation practice to the onboard Spa operation, Trevor Flynn to include in his non-conformance communication to the fleet. | Completed |
| 57. | Majestic Princess (03.28.2019) | ECP Section VIII B.2.j.xviii | The cotton swap hazardous waste receptacle in the print shop is missing the hazardous waste label. | Root Cause Analysis indicated unclear and/or out-of-date waste characterization: incomplete GMP with respect to this waste stream resulting in inadequate instruction for waste accumulation in this area. The hazardous waste label has been applied to the receptacle.  Message sent to the Fleet to ensure the receptacle in all Print Shop is correctly labeled with a hazardous waste label.  Recharacterize this waste stream based on ink/solvent constituents.  Update GMP as appropriate per the revised waste recharacterization and follow waste accumulation practices in the revised GMP.  Message (similar to Corrective Action message to PCL fleet) to be sent to remainder HA Group fleet. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 58. | Majestic Princess(03.28.2019) | ECP Section VIII B.2.j.iii | There are two 20 liter pails of a chemical cleaner Metal Bright in the hazardous waste locker. The Metal Bright cleaner is not on the approved list of chemicals to be used on board the vessel. | Root Cause Analysis indicated the Metal Brite was not planned for offload before the 1st of October 2018.  The delay in the offloading could be due to the itinerary (Asia-Australasia), which made it challenging to meet the dateline dictated by ECN/21/2018.  Anyway, I was not on board at that time.  Nevertheless, the vessel had previously isolated the chemical in the Hazardous waste locker and quarantined away from deck/hull approved cleaning chemical, waiting to be offloaded and has never been used as a Deck /Hull Cleaner.  Also, ECN the 21st of August 2018, stated "Use of Company-approved spot cleaners (Never Specified which are approved Spot cleaners) were not subject to this procedure.  These products may be used on open deck areas ONLY if they are immediately polished, wiped off and/or allowed to air dry, and are used in such a way that there is no chance of the product/ residue reaching open deck scuppers and drains".  The full pail of unapproved chemicals was offloaded on 02/APRIL/2019 in the port of Darwin.  A discussion was carried out with the personnel involved to reiterate the importance of procedure ENV-1103 and proper use of chemicals with the regards of the environmental protection.  Metal Brite has been removed from Amos, so it cannot be ordered again.  A survey was carried out on the vessel to ensure no additional unauthorized chemicals are kept onboard.  EVP of Fleet Ops directive: survey and remove all MetalBright found onboard before end of April for all HA Group fleet. | Completed |
| 59. | Majestic Princess (03.28.2019) | ECP Section IX.B.1 | The ship is controlling portable pumps & hoses to mitigate vulnerabilities of oily waste disposal identified in the initial assessment done for the ship. The ECP authorizes the use of "seals, locks or welds", it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated ECP language is open to interpretation - discussion are ongoing with the CAM on the matter of the ECS and the number of seals and control of portable pumps in the context of the ECS. There is general agreement that the number of seals should be reduced to be more manageable.  Revise the ECP to clarify the use of virtual locks and control of portable pumps in context to the ECS. Ship visits are underway, and vulnerability assessments are being updated, resulting in a reduction of the number of flanges/connections/etc. requiring seals. ECP description of the ECS and the related VA are subject to discussion between the CAM and CCM. Control of portable pumps as an aspect of the ECS is an important topic in these discussions. Pending resolution of that discussion preventive action to be updated and addressed. | Completed |
| 60. | Majestic Princess (03.28.2019) | ECP Section IX.B.4 | An inventory of ECS Seals revealed that eleven (11) "TMS ECS Paper Seals" used on the sample lines of the COWS were not properly accounted for when they were removed for maintenance. The used seals were not properly returned to the C/E for storage. Entries were not made in the ECS log for replacement of seals on dates the maintenance was performed. | The Root Cause Analysis indicated investigation in progress.  An investigation commenced Monday, April 15th. Senior Manager, Maritime Investigation, to submit a report once the investigation is completed.  Preventive Action Plan is dependent on the outcome of the Investigation Report. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 61. | Shore - ABG*(05.07.2019) | ECP Section VIII.F.1 and VIII.F.3 | Most Preventive actions related to TPA ECP findings and as articulated in Global HESS, do not reflect preventive actions that address the finding, nor do they effectively eliminate recurrence. | Root Cause Analysis indicated: 1. No root cause analysis program corporate-wide, therefore, no training is given or procedure in place to ensure accurate and full RCA on audit findings.  No one/ department designated as responsible for RCA program creation, coordination between departments, training or maintenance of the said program.2. ABG Corporate Environmental Compliance department, lack of oversight, no functionality to document in G-HESS, assumption that OLCMs were actively involved in assessing verification of findings - no structured workflow process.  G-HESS update to include follow-up functionality which is to be used by CEC and initial RCA methodology which matches that of SeaEvent.  Updated workflow to include CEC at the front end to select dropdowns for RCA, then at the back end to complete full follow-up.  VP Investigations taking the lead on the creation of an RCA program, which is to be memorialized in a procedure.  CEC and SeaEvent team to assess program implementation and incorporate into respective programs if deemed appropriate.  CEC team to coordinate training for OLCM's and their audit designees. | In Progress |
| 62. | Shore - ABG* (05.07.2019) | ECP Section Attachment 2, Environmental Management System | The Company's published Sustainability Report states "that shore side waste facilities are evaluated prior to offloading the waste from the ships". No evidence was provided to document these evaluations are conducted. | Root Cause Analysis indicated unclear procedure leads to an inaccurate statement in the sustainability report.  This was based on the statement in ENV 1004 - The Company must establish an assessment program for waste vendors.  A desktop assessment can achieve this, and when deemed necessary onsite visits."  Update the sustainability report to reflect the correct text.  A revised ENV-1004 is being finalized to require Duty of Care Assessments of waste vendors, so the preventive action will remain open until the revised procedure is published. | In Progress |
| 63. | Carnival Breeze* (05.11.2019) | ECP Section VIII.B.2.h | Found (3) pipe spool pieces in the mixing tank/food waste tank piping that did not have ECS's, nor were they marked as a vulnerability. | Root Cause Analysis indicated procedures and guidance was not clear during the implementation of the ships Vulnerability assessment in 2017. The pool pieces in the mixing tank/food waste tank piping were removed/controlled and added to the vulnerability assessment and ENV 1204 log.  A cross-brand ECS working group was formed to streamline, clarify, and standardize the ECS regulates across the fleet. Dedicated ECS teams will be boarding all CCL ships to carry out a fresh Vulnerability assessment based on the revised ECS guidance documents and procedures. | In Progress |
| 64. | Carnival Breeze* (05.11.2019) | ECP Section IX.G.1 | The sample points for the COWS units did not have permanent sample valves in place. They removed blank flanges that were locked in place and installed temporary valves to take samples. | Root Cause Analysis indicated oversight by the team who identified and installed the sampling points.  Permanent sampling valves were installed on the COWS units during the audit.  All CCL ships sampling plans will be reviewed to ensure that they comply with the ECP requirements. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 65. | Ruby Princess* (05.16.2019) | ECP Section VIII B.2.j.xviii | The entertainment pyrotechnics are not stored in a sealed metal container as per the Garbage Management plan. | Root Cause Analysis indicated pyrotechnics in question were spent and stored in a metal drum but not sealed.  As the spent pyro consisted of cardboard and cotton wire, crew interpreted as not hazardous waste.  However, GMP Appendix 1 – Waste Book states in paragraph 6.9: Entertainment pyrotechnics should be collected, stored in sealable metal containers and landed ashore as Hazardous Waste.  The crew covered the container during the audit and are now in a sealable container.  Amended ENV-1301 is expected to be published in mid-July. GMP Waste Book will identify spent pyro as non-hazardous and can be treated as per the general waste procedure. | Completed |
| 66. | Coral Princess*(05.22.2019) | ECP Section IV.C.2.c | The most recent handover notes for the Chief Engineer and the Staff Chief Engineer do not have proper signature of the incoming Engineer as required by the company procedure "TEC-1002 – Chief Engineer and Staff Chief Engineer's Handover". | Root Cause Analysis indicated TEC-1002-A1 was updated in JULY 2018, and the requirement for a signature was either deliberately left off OR was mistakenly left off.  It should be noted that on this updated form the outgoing and incoming Chief Engineers have to sign for the "inventory of environmental seals "so in effect are signing this form.  The same applies to the Staff Engineer Hand Over form also.  If Senior Management deems that a signature is required Hand Over Form TEC-1002-A1 needs to be amended to include a signature box as per the previous form.  It should be noted that this form is a Corporate requirement, so the change will have to go into GLOBAL HESS.  The same applies to the Staff Engineer Hand Over form also.  Document revision suggestion has been submitted for the signature box to TEC-1002-A1 and TEC-1002-A2.  Publish updated hand over forms for both TEC-1002-A1 and TEC-1002-A2. | In Progress |
| 67. | Coral Princess* (05.22.2019) | ECP Section VIII.B.2.g. | Multiple scuppers' drain covers located on the open deck 7, embarkation deck, deck 14 and 15, were found missing the screws to secure the covers to the deck.  These scuppers have direct connection overboard. | Root Cause Analysis indicated the shortcut by the crew who removed the screws to unblock the clogged scuppers without appropriately replacing them also due to the fact that the threads were corroded.  The corrective action plan was welding those that could not be fixed and restore the screws to the missing ones.  The Technical and Deck crew have been reminded in various meetings that if there is a need to open the scupper's protections or is found to be missing immediately notify the Supervisors, and Managers. | Completed |
| 68. | Coral Princess* (05.22.2019) | ECP Section VIII.B.2.g. | The MARPOL Annex V simplified overview placards for garbage disposal displayed on board the ship does not match with the placards required as per the current Garbage Management Plan, Appendix 3. | Root Cause Analysis indicated freeze on ENV 1301 Tier III documents, unable to upload for months.  Ships currently have placard as it was distributed last summer via email; however, they cannot post said placards until the ENV-1301 update reflects new placard requirements.  Updated ENV-1301 to reflect Garbage Management Plan placard requirements.  Send a reminder to HA Group fleet EOs to update placards when ENV-1301 is published.  A one-time HESS Task for EOs is to be created to conform to the new placards having been posted once the ENV-1301 update is released. | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 69. | Coral Princess* (05.22.2019) | ECP Section VIII.B.2.g. | During the inspection of the recycling center, large boxes intended for collection of broken crockery were found containing other waste material (plastic containers, plastic bags, broken glass, aluminum foil, paper boxes). The waste material is not being segregated per HESS procedures. | Root Cause Analysis indicated many jurisdictions require food contaminated waste to be separated from regular and sorted waste. Hence, USDA, international, and high-risk waste labels we see in the US, Canada, and the EU. When operating in these locations (like Whittier, AK) food, contaminated wastes need to be separated. It doesn't matter what material the food contaminated waste is. It only matters that it is contaminated with food - so it is disposed of in a more regulated manner. The box was not intended for broken crockery exclusively, but for all food contaminated wastes. Per root cause analysis, no CAP necessary as per HESS procedures and AK requirements, crew segregated based on food contamination correctly. The crew took steps for refresher training on waste segregation. | Completed |
| 70. | Coral Princess* (05.22.2019) | ECP Section VIII.B.2.j.x. | The current practice to store and disposes galley greases were found not in compliance with the company procedures as stated in the Garbage Management Plan available onboard. | Root Cause Analysis indicated finding provided via the Draft Summary Report does not adequately describe the defect observed. The GMP does not require the segregation of Galley Grease and Cooking Oil. Corrective Action Plan taken onboard was to segregate the grease from oil in collection and delivery to the Recycling Center. No further Corrective Action is deemed necessary. Based on a complete root cause analysis, the corrective action is deemed sufficient to address this finding. | Completed |
| 71. | Coral Princess*(05.22.2019) | ECP Section VIII.B.2.j.xviii. | Multiple discrepancies were noted between the entries in the hazardous waste log for red bags (Medical/Biohazardous waste) kept in the recycling center and the Medical Department Waste Log, Medical Soft Waste (Red Bags), kept in the medical center. | Root Cause Analysis indicated the medical steward was taking clinical waste to the garbage room twice daily (and completing the garbage room log correctly as each delivery was received there) but only recording one daily total in the medical center log. This was identified to be a training issue for the medical steward as he misunderstood the documentation requirements. Nonetheless, although the individual records did not tally between the two logs, the daily total on each was correct. The medical steward was informed that each entry in the medical center waste log must tally with the garbage room log each time clinical waste is delivered there. The medical center waste log will be edited (MED2101) to include text to clarify that each line must reflect what is delivered to the garbage room each time and that it should tally with the garbage room log. This will be submitted for publishing to GHESS ASAP. Senior Nurses will be tasked with ensuring that this is part of the medical steward training. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 72. | Crown Princess* (06.06.2019) | ECP Section IX.B.1 | Over the past 30 days there were eight (8) discrepancies in the ECS padlock log. Entries were made that showed padlocks being unlocked and or locked, without a corresponding entry indicating the padlock being locked and or unlocked. | Root Cause Analysis indicated during the last 24 months, ENV-1204 has been reviewed enough times to create confusion as to the appropriate annex numbers and the detailed within them. We now have the present version of the 'log' in HESS A3 (Layout unclear). These docs had only just come into circulation immediately before the Audit and as such the ships staff could not have been familiar with the layout as they had not had time. Confirm ENV-1204 is being followed, specifically: "Until your ship's Vulnerability Assessment Report is revised, continue to use ENV-1204-A1 Critical Valves, Fittings, Tank Hatches List, Lock Log, and Seal Log as records for the ship's ECS." If yes, then confirm the revised VA report has been received by the ship and then use of the correct ENV 1204-A3 ECS Vulnerability Log as published in Global HESS is being used onboard. Chief Engineer to retrain all engine officers on how to complete ENV-1204-A3 ECS Vulnerability Logs. | In Progress |
| 73. | Volendam* (06.12.2019) | ECP Section IV.A.2.h | The last Environmental Officer handover notes prior to this audit, was not conducted in accordance with Global HESS procedures. | Root Cause Analysis indicated EO has signed off on medical grounds. Therefore the handover as required by the ENV-1014 couldn't be provided. Per procedure, the EO duties were handed off to the Staff Chief Engineer. A qualified EO embarked the vessel 2 days after the Ship's EO had medically disembarked. There is no preventative action for this finding as we cannot anticipate and be prepared in advance if anyone is going to disembark medically. | Completed |
| 74. | Volendam* (06.12.2019) | ECP Section VIII.B.2.q | There is no record of the ship using the HESS Contractor Procedure Checklist. | Root Cause Analysis indicated a lack of awareness. Chairman of the Ship's HAT to be reminded of the requirements of OHS-1302, including the DI1 that includes the latest version checklist with the five-year retention requirement. Ship to address this issue in HAT meeting and review with the HAT OHS-1302 including DI1 which contains the latest version of the checklist that stipulates a five-year retention requirement. | In Progress |
| 75. | Volendam*(06.12.2019) | ECP Section IX. J & k | An OWS discharge overboard of clean bilge water (under 15 ppm) on 06 June 2019 for a total of 14.4 m3 was miscoded in the ORB as C-15.3; the correct code for OWS overboard operations are C-15.1 | Root Cause Analysis indicated the Auditors looked through 3 months of oil record book entries and found an anomalous error where the Engineer wrote 15.3, instead of writing 15.1. Even though the wrong code was used, the rest of the entry was correct for a 15.1 entry, which indicates this was a simple anomalous, as the Engineer knew and wrote that this was an overboard discharge. Add a corrective entry to the ORB. The Chief Engineer and Environmental Officer have discussed this error with all the Watch Engineers, and the need to review and check their work. The Environmental Officer also understands the need to look at the oil record book entries daily and to verify that the correct codes are being used, among other things. The Watch Engineers have been reminded to check their entries and to use the oil record book guidance if they have any questions. During the review of the oil record book, the Environmental Officer will review the complete entries, including ensuring the correct code is being used. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 76. | Volendam* (06.12.2019) | ECP Section VIII.B.2.i | In reviewing the recycling center Hazardous Waste Log, (3) entries on 29 May 2019, (1) on 5 June 2019 and (1) on 12 June 2019 were missing the Environmental Officers signature for verification confirming offload. | Root Cause Analysis indicated prior EO was medically disembarked on June 5th and the vessel was without an EO until June 7th - no handover was able to take place. EO to find receipts and confirm that these lines in the hazardous waste log were offloaded. Then, make corrective entries in hazardous waste log. Reminder in EO monthly call to sign hazardous waste log when entries are offloaded. | In Progress |
| 77. | Volendam* (06.12.2019) | ECP Section VIII.B.2.g | Throughout the ship's galleys and food preparation areas there are approximately 164 galley grey water scuppers with a secured scupper cover/drain bell for each. Auditors found 116 screws used to secure scupper covers and (1) one cover missing. | Root Cause Analysis indicated these items have gone missing during an extended time of negligence and lack of care. All missing items have been ordered; no delivery date available yet. Once received, items will be installed. Increased engagement by all involved and elevated levels of training, supervision, and audits will prevent this issue from re-occurring. Galley inspection checklists will be modified to specifically include checking scupper cover/drain bells and associated hardware. (Plan will be rewritten to reflect the usage of i-Inspector) | In Progress |
| 78. | Volendam* (06.12.2019) | ECP Section X.A.1.b & ECN #3-2019 | The actions required by Carnival's ECN #3-2019, specifically the "visual inspection of the galley grey water collecting tank(s) and the urgent requisition of all scupper covers and associated hardware" was not completed by the 31 May 2019 deadline. | Root Cause Analysis indicated galley grey water collecting tanks were inspected about AMOS jobs (reference April 26th for oil trace inspection), but not referenced to complete via the ECN#3-2019. This is a crew oversight. Hotel Dept. carried out a survey of scupper covers and hardware, May 20th. No requisitions were created until June 14th. Lack of oversight during this period as to what was identified as missing versus parts requisitioning. Inspection completed immediately following the TPA audit. Covers and bells found missing then reported to superintendent. Superintendent approved the order of equipment. Environmental Compliance to establish project management responsibility for each ECN issued to assure visibility and timelines are appropriately implemented. | In Progress |
| 79. | Volendam* (06.12.2019) | ECP Section VIII.B.2.g | While observing an overboard discharge operation for previously segregated comminuted food waste, 27 of 42 food waste containers were found to have non-food items in them. Non-food items included small pieces of plastics, paper, china, wooden stir sticks and aluminum foil. The 27 containers were sent back to the galleys to remove non-food items. | Root Cause Analysis indicated undisciplined food segregation at source in galleys. The bins are consistently being monitored and checked; more stringent procedures have been implemented, and crew awareness training is taking place. Corrective action is encouraged as immediate as possible through increased supervision. Tiger Teams have been assembled to investigate and determine best practices/strategies for food waste segregation at source in galleys. Commit to implementing Tiger Team recommendations as appropriate. | In Progress |
| 80. | Volendam*(06.12.2019) | ECP Section VIII.B.2.g & Carnival ENV/07/2019 | During audit of the main galley, a pulper station that was not being used at the time was found unlocked with its cover off. The design of the galley pulper station tables allows non-food items to still enter the pulper, regardless if their covers are in place and locked. | Root Cause Analysis indicated 1) Incident was caused by the negligence of a crew member. 2) The cover design still allowed food waste to enter the pulper while still locked. This was a design flaw. 1) Crew members have been trained; supervision increased as well as spot checks. 2) Design modified to limit the food waste entering the pulper while locked. This was completed shortly after the audit. 1) Training, increased supervision, and spot checks are actively taking place — 2) F&B Directors in HA Group fleet to take a walk around inspection of pulper covers. Specifically whether or not non-food waste can still be placed when locked — one-time HESS task to be created for walk-around spot checks. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.

Items without an asterisk previously appeared and are either in progress or pending verification.                23

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 81. | Volendam* (06.12.2019) | ECP Section IX.I | The refrigerant leak records are being recorded on an outdated form "ENV-1402-A2 Example Ozone Depleting Form". The ships refrigerant inventory does not include any ozone depleting substances (ODS). | Root Cause Analysis indicated VODM was using an outdated ENV-1402-A2. The previous EOs medical disembark is a contributing factor. Updated form to current EO. During EO monthly call all EOs to be reminded of the importance of pulling forms directly from the HESS for the latest form revision. | Completed |
| 82. | Caribbean Princess* (06.18.2019) | ECP Section VIII B.2.q | There was only one contractor who had a filled out "Contractor HA Group OHS 1320 DLI-A2 March 2019" on file with the technical department since March of 2019. No evidence could be provided for the 3 different contractor companies that were onboard during the ECP audit to show they had received this instruction/training (Ocean Spray, Siemens, and Nordic Made). | Root Cause Analysis indicated a lack of following HESS guidelines, most likely due to all involved, simply forgetting this task requirement with the belief it had been completed when they joined the vessel. Chief Engineer held a meeting to directly name two individual positions to follow up on all vendors for the technical department. Director of Safety Operations to remind the CB HODs to follow the OHS-1302-DII HA Group-Specific Instructions. | In Progress |
| 83. | Caribbean Princess* (06.18.2019) | ECP Section VIII B.i.i | The Oil Record Book was missing Chief Engineer and 3rd Engineer signatures. | Root Cause Analysis indicated the third engineer accidentally forgot to sign and has no excuse. The Third Engineer realizes that he needs to check and double-check to make sure the entries are signed. The Chief Engineer who did not sign the page was not on board during the audit. The current Chief Engineer will include a summary of the finding in his handover report. During the ABSG ECP audit, the Chief Engineer reviewed the page with the missing Chief Engineer's signature and found no issues with any of the entries, so he signed the page. The Third Engineer was still onboard, so he signed his entry. The Auditors were satisfied with these corrective actions. The Chief Engineer used this finding as a learning opportunity and held a meeting with all the Watch Engineers and discussed making accurate oil record book entries. The Environmental Officer was also present during the meeting. The Chief Engineer and Environmental Officer also recognized the need to do better with checking the oil record book entries to make sure each entry is complete. The Chief Engineer is including a statement in his handover report to the returning Chief Engineer that he needs to review each oil record book page for accuracy, including signatures. | In Progress |
| 84. | Caribbean Princess* (06.18.2019) | ECP Section VIII B.2.g | The vessel utilizes pulpers in order to discharge food waste overboard in certain areas. This garbage processing equipment is not included in the Garbage Management Plan on board. Additionally, it should be noted that the Garbage Management Plan is lacking control numbers. | Root Cause Analysis indicated original drafting of GMP focused on Garbage Handling equipment in the Recycling Center and erroneously excluded food pulpers throughout the vessel. Appendix 6 is being re-written and expanded to better instruct fleet on MEPC 220 (63) requirements. The expansion of Appendix 6 will coincide with the corporate publishing of a corporate-wide GMP template. Fleet implementation of updating GMP. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.        24

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 85. | Caribbean Princess*(06.18.2019) | ECP Section VIII B.h | The galley grease trap was open and inspected and found to have 2 pieces of plastic wrap, approximately 12" x 12" and 5" x 10" as well as, small pieces of tin foil, two plastic/metal twist ties and what seemed to be either a shredded rag or part of a mop head.  One of the pulper silos was also inspected and found to include a dime size piece of china. | Root Cause Analysis indicated solid items entering the greywater system could only do so via drains and kettle/braising pans drains.  Cover bells are in place for all scupper drains (although securing with anti-tamper screws not yet complete) but there could be risks at the kettle/braising pan drainage system.  Below is the corrective action request that will be sent to all vessels.  Communication to be sent to the vessels to conduct a physical inspection by supervisor (Chief steward/ SCHEF and above that no plastic, solids, paper, plastic gloves are on the floor or in the kettles/braising pans drains before any water is flushed and/or drains are cleaned.We will also require that training is conducted for all crew members that items falling on the floor must be picked up, whichever size they are and failing to do so will be equivalent to failing to sort food waste/avoid non-food to penetrate our food waste/greywater system.  Tiger Team review has identified galley scuppers as vulnerability through which non-food waste items may enter the greywater system.  Corporate-wide initiative to ensure that all galley waste scuppers are capped with bell covers and secured with tamper-proof screws.  The initiative is tracked at a corporate-wide level to ensure upon completion of the effort. | In Progress |
| 86. | Carnival Magic* (06.22.2019) | ECP Section VIII.B.2.g) | The food waste trap was open and inspected and found to contain pieces of broken china, silverware, metal beer cap, piece of aluminum and hard food like bones, oyster and mussel shells.  (No plastic was found.) The Magnetic trap #2 was opened, and it contained metal beer caps and a few pieces of silverware.  This finding indicates an inadequate food waste segregation process prior to material entering the pulper. | Root Cause Analysis indicated segregation at source was not always being followed in the Main Galleys and Lido dining room due to lack of procedural instructions.  All non-food items were removed immediately.  The system was cleaned and placed back in service. An incident report raised and Garbage record book entry recorded.  1. Food waste segregation at source will be reinforced in the Main Galleys and Lido Galleys and other areas of the ship where food waste is being generated. A standardized guideline will be prepared for this process of waste segregation at the source, which will encompass all departments that generate food waste.<br>2. Signage in the galleys will be reinforced to ensure clarity and more visibility.  CCL team working with Dupont to develop this revamped signage.<br>3.  New training will be developed for the crew to emphasize on the food waste segregation and its importance.<br>4. A video will also be created to bring to the attention of our guests the importance of food waste segregation on board.<br>5. Supervision, Control, and Logging of food waste discharges will be enhanced in the form of formal procedures to improve the oversight and accountability of food waste operations.<br>6. Single-use items like plastic straws, sugar sachets, etc. are being phased out to eliminate non-food items from entering the food waste streams.  Hotel operations will develop a phase-out plan<br>7. CCTV cameras also will be installed for evaluation. An installation plan to be developed by technical services. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 87. | Emerald Princess* (06.29.2019) | ECP Section IX.B.1 | Two new drain valves installed during the April 2019 yard period on the #5 and #6 engine's EGCS overboard lines.  These were not identified as vulnerabilities, and the procedures does not address new installations after the initial assessment was done. | Root Cause Analysis indicated prior to this drydock; there was not a dedicated project manager for AAQS and the associated systems impacted the implementation of the new system.  VP Technical has assigned a permanent position dedicated to the implementation of these systems.  Project Manager to verify that the Vulnerability Assessment is addressed as a potential impact on any/all AAQS upgrades and modifications. | In Progress |
| 88. | Eurodam*(07.08.2019) | ECP Section VIII.B.2.q | The HESS Contractor Procedure Checklist was updated on 26 March 2019.  The ship has been using a previous version. | Root Cause Analysis indicated the ship did not add the required pages from the latest version of the Contractor Brochure on GHESS.  Updated HESS Contractor Procedure Checklist does not have a revision number.  Ship to add page 3 (POL_1001) and 12 (updated checklist that adds the 5-year retention requirement) to all hard copy brochures.  Print and distribute to warehouse updated version of the brochure.  A future update to the HESS Contractor Procedure Checklist will require revision number. | In Progress |
| 89. | Eurodam* (07.08.2019) | ECP Section VIII.B.2.i.i | A wrong entry was made in the ORB.  The OWS discharge overboard of clean bilge water on 28 June 2019 for a total of 14.1 m3 was miscoded in the ORB as C-15.3.  The correct code for OWS overboard operations is C-15.1. | Root Cause Analysis indicated the auditors looked through over 30 days of oil record book entries and found an anomalous error where the Engineer wrote 15.3, instead of writing 15.1.  Even though the wrong code was used, the rest of the entry was correct for a 15.1 entry, which indicates this was a simple anomaly, as the Engineer knew and wrote that this was an overboard discharge.  The entry has been corrected in the oil record book.  The Chief Engineer and Environmental Officer have discussed this error with all the Watch Engineers, and the need to review and check their work.  The Environmental Officer also understands the need to look at the oil record book entries daily and to verify that the correct codes are being used, among other things.  During the review of the oil record book, the Environmental Officer will review the complete entries, including ensuring the correct code is being used.  Environmental Operations to reinforce the importance of accurate ORB entries. | In Progress |
| 90. | Eurodam* (07.08.2019) | ECP Section VIII.B.2.g | Throughout the ship's galleys and food preparation areas there are approximately (161) galley grey water scupper drain bells and (2075) galley grey water scupper cover securing screws missing. | Root Cause Analysis indicated the lack of procedure to guide the cleaning/maintenance of galley grey water scupper covers/drain bells.  Once received, items will be installed.  ABG is providing guidance in two procedures estimated to be published in end Q3/early Q4.  HESS task to be created for Hotel Directors for check/walk-through to include galley grey water scupper covers/drain bells. | In Progress |
| 91. | Eurodam* (07.08.2019) | ECP Section VIII.B.2.g | While observing pulper chute operations in the recycling center for previously segregated food waste, numerous food waste containers from various galleys and food preparation areas were found to have non-food items in them, to include several pieces of plastics & paper, aluminum foil packets, metal bottle cap, rubber band and a wooden stir stick. | Root Cause Analysis indicated this is a systemic issue being addressed by the focus of the Tiger Team.  Combination of increased training, supervision, and improving operational procedures for Hotel.  Separation of non-food items is challenging, but the metal trap worked as a safety mechanism.  ENV-1302 is in the process of being revised. | In Progress |
| 92. | Eurodam* (07.08.2019) | ECP Section VIII.B.2.x | Letters of infeasibility for the 8 non-EAL oil to sea interfaces are not onboard. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                    26

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Shore - ABG (08.18.2017) | ECP Section III.B.1.; HESS: HMP-1302-A1 | With reference to the document HESS-MAHMP-1302-A1 Internal Investigations Matrix, investigations of severity level 4 are led by independent RAAS investigators, while severity level 3 investigations are generally Operating Line led investigations with RAAS providing independent assurance. Although the sampled investigations were found to be carried out in compliance with the internal policies and procedures, relying on investigators as employees of the company's Operating Line seems to be a determinant cause of delay in the completion of multiple investigations. No timeline for investigation completion has been defined in the internal procedure but the status-quo could potentially lead to a conflict of interest and affect the "independence" requirement. RAAS (Risk Advisory and Assurance) is an independent department which reports directly to Carnival Corporation's Board of Directors. The following RAAS department personnel have been interviewed: Chief Audit Officer, Vice President, Investigations Director, and ABG Hess Audit and QA Director. Awareness and high level of commitment toward the ECP were evident for each interviewee. The procedures and policies followed with regard to audits and investigations were explained and sampled to verify the compliance with the ECP requirements. RAAS is constantly in contact with the MP&A department to review procedures and policies as results of audit finding and investigation results. Audit and QA department: In 2013 the RAAS auditing branch's structure has been completely revised. Since then, teams of independent auditors reporting to RAAS were established and are currently present at each Operating Line. Audits and follow-up visits are carried out on each vessel to ensure compliance with international regulations and internal processes and procedures. Each Operating Line has an ISO 14001 certified EMS (Environmental Management System) which is audited as required by the international regulations. The January 2017 quarterly review report was provided and HESS audit results presented including trend analysis for each operating line and across the fleets with regard to Environmental findings. Investigation department: The company's internal procedures and policies for investigations on vessel casualties, oil pollution incidents, and open report reports were presented and reviewed. Investigations on Environmental, as well as Health Safety and Security, incidents are carried out in accordance with the internal procedure HMP 1303 – Event Investigation and the relevant Internal Investigation Matrix which defines 4 severity levels. | Root Cause Analysis indicted no formal procedure with regard to timelines for reporting. RAAS will update HMP 1303 to define O/L progress report frequency based on the investigation complexity (severity 1 through 4). Updated frequency will be provided and defined by three steps: 1. Evidence Gathering; 2. Analysis; and 3. Reporting. VP of RAAS will provide updates of all severity 3 and 4 investigations during quarterly EVP meeting. | In Progress |
| 2. | Caribbean Princess (02.06.2018) | ECP Section VIII.B.2.d | During the test of the RWO Static OWS, the quantity of water processed from the clean bilge tank was only 1.8 m3/hr. This was due to the fact that during operation, a certain amount of the RWO OWS effluent must be recirculated back to the clean water bilge tank through a manual recirculation line. The RWO Static OWS operates as designed and meets the requirements of MARPOL and ECP, but it will not operate at the rated capacity of 5 m3/hr. | Root Cause Analysis indicated back pressure was too high on the discharge side of OWS. BCDB supplier arranged to check proper flow is established. Discharge pipework from OWS is also being checked for blockages. Bilge system upgrades will be undertaken to change material and size of discharge pipework. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 3. | CSMART(08.24.2018) | N/A | Though not a prerequisite, pre-reading for the course was only completed by 2 out of 12 students. Information gathered for EO's use should find a common platform for distribution.  Recommend ongoing information provided by CSMART should be hosted on Carnival Corp platforms for distribution to EO's and available throughout the year | Only pre-reading reference in LMS is to the EO1 Communications Reference Guide EO1 Train the Trainer section.  Revisit "Welcome to the Environmental Officer Course Phase II" page on the LMS.  Recommend ongoing information provided by CSMART should be hosted on Carnival Corp Platforms for distribution to EO's and available throughout the year.  EOs now have access to the Environmental HUB Discussion Forum.  Use of Hub to be further promoted by CSMART, OLTMs & ABG team. Participants who do the self-study are well prepared and help us keep to program running time.  Make pre-reading a prerequisite.  ABG team to progress efforts towards a 365 CPD learning and competency checking system for EOs in order to assist both EOs development & OLTMs oversight throughout the 51 weeks between CSMART efforts.  Plus, allow value feedback on participant strengths and where to improve in order to best direct CSMART efforts each year.  HESS-MS and associated ECP & ENV literature are already circulated on a CC platform and available whenever an EO is on a tour. | In Progress |
| 4. | Carnival Fantasy (09.16.2018) | ECP Section VIII.B.2.h | It was observed that there are no markings to visually indicate the locations of the vulnerabilities that are controlled under the ECS making locating the vulnerability for weekly verification more difficult – especially for a crew member that is new to the vessel. There are no requirements for the locations to be marked in either the ECP or the HESS. However, as some seals are in locations that are not readily visible, the addition of some markings that allow the crew to easily identify the location of the sealed vulnerability should be considered. Other vessels that have been audited are utilizing a numbered bullseye painted near the vulnerability. On those vessels, the number corresponds to the number in the Vulnerability Assessment and listed in the Critical Valves, Fittings, and Tank Hatches List, Lock Log, and Seal Log. | Root Cause Analysis indicated the procedure in place is not effective and does not stipulate that markings are mandatory. The ECS working group created to streamline ECS implementation and record keeping.  ENV 1204 will be revised to reflect mandatory marking requirements.  Once ENV 1204 is revised, a team from environmental operations will go onboard and ensure standard implementation of the procedures. | In Progress |
| 5. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section Attachment 2 | The Annual HESS Management Review (shore side) and Monthly HESS Steering Committee report (vessel) are lacking ECP or environmental elements. | CCL will revise the annual HESS Management Review (shore side) and Monthly HESS Steering Committee report (vessel) to include ECP or environmental elements. | Completed |
| 6. | Shore - Carnival Cruise Line (10.02.2018) | ECP Section Attachment 2 | The Exception Request procedure "INT 1004 - Exception Request" lacks tracking requirements. It does not included procedures to address expiration or extension dates nor does it address how continual non-compliance is to be managed or tracked. | The Exception requests procedure will be evaluated to include procedures to address expiration or extension dates and will address how continual non-compliance is to be managed or tracked. A new system is being evaluated. | Completed |
| 7. | Ventura (10.24.2018) | ECP Section III.A.14 | During interviews several of the senior officers, Staff Captain, Staff Engineer and EO stated that the number of Global Hess updates to read upon returning to the ship (new contract) can be very challenging and that it would be nice if they had access to the updates from their home computers prior to returning to the ship. | Root Cause Analysis indicated no current policy requiring the crew to review regulation updates while on leave; therefore, there is no system allowing this to happen.  Consider introducing a system allowing officers on leave to access GHESS updates. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 8. | Ventura (10.24.2018) | ECP Section VIII.B.2.n | The ECP training report (MISTRAL) for the period 1 July 2018 to 27 September 2018 has an additional forty one (41) names not on the previous gap report for the same timeframe. This requires the EO to verify the training by crosschecking paper records, which is time consuming. | Attendance application to be implemented to address the gap reporting and ensure accurate training record upload. | In Progress |
| 9. | Ruby Princess(10.31.2018) | ECP Section IX.G | The recent relocation of the White Box has altered the pressure requirements for the Oily Bilge Water Treatment system. The new operating procedure suggested by the manufacturer's representative is to adjust the settings of the pressure regulating valve located inside the White Box before operating the system. This requires routine access to, and adjustment of, the pressure regulator located in the White Box, increasing the risk of unauthorized access and improper operation. | Root Cause Analysis indicated class approved Bilge Water Management Manual (BWMM) demonstrates the Centrifugal Oil Water Separator (COWS) should be used for internal transfers. The only time the COWS will be used overboard will be during the monthly, annual test, an audit, and during an emergency due to the failure of the Static Oily water Separator (SOWS). Adjustments will be carried out during these four occasions. In all of these cases, authorized access will be granted to the Bilge Discharge Control Box (BCDB) in the presence of the Environmental Officer, Chief Engineer, Company Representative and/or auditor under video surveillance. Control keys are required to access the (BCDB). In any of these cases, the OLCM will be notified of the COWS Test. | Completed |
| 10. | Carnival Horizon (11.03.2018) | ECP Section VIII.B.2.q | Global HESS procedure OHS-1302- (Contractor or Third Party Personnel) should be reviewed for clarity on how environmental awareness should be addressed in this procedure to meet ECP requirements. | Root Cause Analysis indicated a lack of oversight. ABG is developing a standardized approach (procedure) for contractor training. Once this procedure is rolled out, it will be implemented fleet wide. | Completed |
| 11. | Carnival Elation (12.16.2018) | ECP Section V.B.3 | ECP critical spare parts are not segregated in storage from routine engineering spare parts. | Root Cause Analysis indicated no existing procedure requiring the ships to segregate ECP critical spare parts from regular spare parts. CCL Shoreside Technical Department is to evaluate the possibility of having the ships store the ECP critical spare parts separately given the space restrictions onboard. Once this evaluation is complete, ships will be instructed accordingly. A suggestion to ABG is to include this requirement in the HESS procedure ENV 1201. | Completed |
| 12. | Carnival Elation (12.16.2018) | N/A | During the interviews, the crew stated they are scared to make a mistake out of fear of getting fired. | OLCM will be sending out a written communication and a video message to the fleet to highlight the company's just culture and to reinforce blame culture will not be tolerated. | Completed |
| 13. | Sun Princess (01.08.2019) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate uncontrolled Master Seal List is being maintained in spread sheet format for EO use. | Root Cause Analysis indicated ENV-1204 does not provide guidance on maintaining a Master Seal List. Environmental Officers were resourceful and created a list to make their required weekly job of checking the seals easier. This observation requests we amend G-HESS to provide guidance to Environmental Officers for maintaining a separate Master Seal List. Presently, the Company is working with the CAM and ABSG to amend ECS guidance within the ECP. Address maintaining a separate Master Seal List by submitting a revision suggestion to ENV-1204. Publish revised procedure in the G-HESS. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 14. | Sun Princess(01.08.2019) | ECP Section VIII.B.2.y | Errors were noted on the following MARPOL Certificates:· The total capacity listed on the International Oil Pollution Prevention Certificate does not match the sum of the individual tank capacities.· The Record of Equipment for the International Air Pollution Prevention Certificate lists multiple systems that utilize R-22 as a refrigerant.  All the listed equipment has been removed from the vessel or converted to the use of other non-ozone depleting substances | Root Cause Analysis indicated in 2016 a 1.4 M3 tank was removed which should have reduced the capacity from 131.4 to 130.  The IOPP was incorrectly updated.  The only way to prevent this is to double check the certificates when they are prepared by Lloyd's surveyor.  Completed the replacement of Freon R22 to R438a on December 14, 2018.  The TPA's visit was on January 8, 2019.  The Chief Engineer contacted Lloyd's to update two certificates.  One of these is the "Air Pollution Prevention Certificate," Certificate No: MEL1601144, issued on November 16, 2016, and valid until November 29, 2020.  Equipment 2.1.2 needs to be changed from R-22 to R438a.  The other is the "International Oil Pollution Prevention Certificate,"  Certificate No: MEL1701145, issued on November 20, 2017, and valid until November 29, 2020.  3.3: the total volume of the holding tanks for the retention of oily bilge water is wrong.  It should be 130 metric cubes instead of 68.8 metric cubes.  The updating of certificates should be included in the work description to prevent this from happening again when projects take place.  A reminder could be included in the set-up of the new Modprop software as part of the approval criteria for a modification. | Completed |
| 15. | Carnival Vista (01.11.2019) | ECP Section VIII.B.2.j.iii | The plastic drums located in the garbage room intended to collect and store the spent hazardous liquids were found without means of containment. During the course of the audit, housekeeping personnel was noted pouring used product from working bins into drums without using any spill prevention means. | Root Cause Analysis indicated no formal procedure or guidelines exist for this collection process.  Placed secondary containment for the drum collecting the used HB quat.  Made a spill kit available by the area.  Environmental operations to discuss with housekeeping shore side department the process in place to collect spent HB quat and come up with formal written guidance to be included in the garbage management plan.  The formal written guidance shall include instructions for proper storage and spill prevention methods. | Completed |
| 16. | Carnival Vista (01.11.2019) | ECP Section VIII.B.2.k | Multiple crew members were not aware of the section "My Primary Document Updates" to review changes to and new procedures within Global HESS that would keep them updated on all procedures including Environmental. | Root Cause Analysis indicated oversight by ship staff.  Sent out a reminder to all to ensure crew members review the procedures listed in the section "My Primary Document Updates" within Global HESS. | Completed |
| 17. | Sea Princess (01.14.2019) | ECP Section VIII.B.2.q | The HESS Contractor Procedure Checklist, does not have a date completion block for verification purposes. Additionally, it states that the form should only be retained for one (1) month. | Root Cause Analysis indicated the department heads were unaware of the retention policy.  Instructional Notice ENV/01/2019 was issued on 14 Jan 19 defining the requirements for contractor environmental briefing and associated record retention requirements.  Development and implement Operating Lines specific procedures per the IN on contractor awareness. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 18. | Sea Princess (01.14.2019) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate uncontrolled Master Seal List is being maintained in an external flash drive contained in the Seal Log in word-format for crew use. Additionally, the policy provides no guidance for the crew on updating or managing the vulnerability assessment and any new vulnerabilities or critical fittings identified onboard the vessel. | Root Cause Analysis indicated the current guidance in ENV-1204 does not say anything about creating and maintaining a separate Master List that the Environmental Officers are using to facilitate their required weekly check of the seals.  As there is no guidance for having or not having a separate Master List, the Environmental Officers were resourceful and created a list to make their required weekly job of checking the seals easier. This observation is requesting that we amend G-HESS to provide guidance to the Environmental Officers concerning maintaining a separate Master Seal List.  Presently, Carnival Corporation is working with the CAM and TPA to amend the ECS guidance found in the ECP.  The big issue being discussed is the use of portable pumps to protect vulnerabilities. The issue of maintaining a separate Master Seal List will be addressed by submitting a document revision suggestion to ENV-1204 in the G-HESS.  Publish revised procedure in the G-HESS. | Completed |
| 19. | Pacific Princess(02.19.2019) | ECP Section VIII B.2.d | Could not perform the required OWS tests during the audit; upon joining the ship on 19 February, 2019 for the unannounced ECP audit the auditors were informed that the ship did not have enough oily bilge water on board to run the OWS units. The source tanks had been emptied days before the audit to allow for the annual source tank cleaning. | Root Cause Analysis indicated in preparation for normal maintenance cleaning the ship had emptied the bilge tanks without foreknowledge of the upcoming unannounced third-party audit. ECP does not take into account the possibility that with an unannounced audit there may not be sufficient bilge water on board to conduct the required test. The CCM will be arranged with the TPA an additional visit that will allow the vessel to conduct the 1-hour demonstration.  The CCM is in discussion with the CAM on the procedure necessary to follow in the event that testing is not feasible due to the location of the vessel or the levels of the Bilge Holding Tanks. Preventive Action will be prescribed at the conclusion of that discussion. | In Progress |
| 20. | Carnival Liberty (01.13.2019) | ECP Section VIII.B.2.G | The food waste system modification to accommodate the installation of the Exhaust Gas Cleaning System (EGCS) is no longer reflected properly by the onboard manual. Several pumps and associated piping and at least one overflow tank remain in place, but not in use. This can potentially create numerous vulnerability points. | Root Cause Analysis indicated ineffective follow up by the technical team. Technical operations manager to take actions to correct the above items, including updating all the documentation/manuals and also dismantling all the obsolete equipment.  Tom will also ensure that the ship is surveyed for any other such items that may exist and take actions to correct the same. | Completed |
| 21. | Carnival Liberty (01.13.2019) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems; missing elements and clear instructions. ENV-1204 does not require a "Master" list of current Seals or Locks in place.  The policy only provides instructions and forms for when Seals are changed, or Locks are opened.  A separate Master Seal List is being maintained in spread sheet format which is not controlled or consistent fleet wide. | Root Cause Analysis indicated the current format of ENV 1204 log is not efficient.  A cross-brand ECS working group was formed to mitigate this issue of inconsistency in the implementation of the ECS program. The ECS working group is responsible for standardizing the procedures ENV 1203 and ENV 1204 and effective implementation of the same fleet wide across all the brands.  In regards to this, ENV 1204 will be revised to make the logs more efficient.  Once ENV 1204 has been revised and has been implemented on the ship, the EO | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                    31

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | and CE on board will be responsible for maintaining the standard logs. | |
| 22. | Diamond Princess (02.22.19) | ECP Section IX.B.1 | During the recent dry dock the purifier sludge system was removed, however two (2) unused pumps remain in place. Pumps should be properly controlled or removed. | Root Cause Analysis indicated Mod Prop did not include the removal of "and associated equipment." Shoreside included in their approval the comments, "Once removal is completed, please carry out a VA to ensure that nothing is missed." Corrected while inspectors were still onboard: removed both pumps and scrapped.  Technical to verify that any PCL fleet with obsolete Purifier Sludge Systems has verified a walkthrough following the removal of said system to include the removal of the obsolete pumps/associated equipment. Where/if the obsolete system is currently scheduled to be removed, then the Mod Prop to be updated to reflect "and removal of associated equipment" to the proposal. | Completed |
| 23. | Diamond Princess (02.22.19) | ECP Section VIII.B.2.r | ENV-1204 does not require a "Master" list of current Seals or Locks in place.  The policy only provides instructions and forms for when Seals are changed, or Locks are opened.  A separate Master Seal List is being maintained in spread sheet format which is not controlled or consistent fleet wide. | Root Cause Analysis indicted the current guidance in ENV-1204 does not say anything about creating and maintaining a separate Master List that the Environmental Officers are using to facilitate their required weekly check of the seals.  As there is no guidance for having or not having a separate Master List, the Environmental Officers were resourceful and created a list to make their required weekly job of checking the seals easier. This observation is requesting that we amend GHESS to provide guidance to the Environmental Officers concerning maintaining a separate Master Seal List.  ENV-1204-A1 is being updated to an excel spreadsheet that will make the Critical Valves, Fittings, Tank Hatches List, Lock Log, and Seal Log a more significant tool for updating and tracking for the EOs use in their weekly checks.  Publish revised procedure ENV-1204 in the GHESS. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                    32

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 24. | Regal Princess(02.24.2019) | ECP Section: VII.B.2.p | It was noted that during the test call, the hotline person was difficult to communicate with.  The call lasted for about 10-15 minutes for a simple test call. | Root Cause Analysis indicated hotline provider review: "Thank you for bringing this to our attention, we take their concerns very seriously. Our Contact Center operates on a "shared resource delivery model." As such, we employ roughly 250 Communication Specialists who take calls for more than 10,000 customer programs. With the variety of customer programs managed daily, Communication Specialists are unable to memorize the nuances of specific customer programs. To successfully manage varying customer configurations, NAVEX Global requires all non-standard configurations to be application driven. However, in this particular case, we can confidently assure the customer their experience was isolated, and we will address it directly with the CS in question." After receiving the feedback from the Regal (at the time), we (Deputy Director Ethics & Compliance Programs) contacted the Chief Ethics Officer at Carnival Corporation, Martha De Zayas. She contacted Ethicspoint, who is the Hotline provider, the Hotline provider conducted a review (Root Cause Analysis above).  The Hotline provider is addressing this issue directly with the problematic Customer Service representative. | Completed |
| 25. | Maasdam (03.02.2019) | ECP Section VIII.B.2.g | Hotel Chemical Distribution Station used for cleaning guest cabins, bathrooms and other areas of the vessel is un-organized.  Multiple hoses are draining into unmarked containers and have hoses that are in or over the wash basin that displays a sign "Do Not Throw Chemicals into the Sink".   It also appears that the unmarked container could over-flow and the chemicals could make entry to deck scuppers. | Root Cause Analysis indicated un-organized referral is due to unidentified hoses into one containment unit in the Hotel Chemical Distribution Station.  Deck scuppers do not exist in the general vicinity of the Hotel Chemical Distribution Station. The floor drain in the Hotel Chemical Distribution Station flows to the Grey Water System.  Corrected immediately: each hose has an empty jug for draining the chemical, both hose and the jug for draining the chemical are labeled as well. The secondary containment is in place. Pictures attached for reference.  Housekeeping Chemical room set-up standard to be met across the HAL fleet. | Completed |
| 26. | Maasdam (03.02.2019) | ECP Section VIII.B.2.r | ENV-1204 only provides instructions and forms for when Seals are changed, or Locks are opened.  A separate Master Seal List is being maintained in spread sheet format which is not controlled nor consistent fleet wide. | Root Cause Analysis indicated the current guidance in ENV-1204 does not say anything about creating and maintaining a separate Master List that the Environmental Officers are using to facilitate their required weekly check of the seals.  As there is no guidance for having or not having a separate Master List, the Environmental Officers were resourceful and created a list to make their required weekly job of checking the seals easier. This observation is requesting that we amend GHESS to provide guidance to the Environmental Officers concerning maintaining a separate Master Seal List.  ENV-1204-A1 is being updated to an excel spreadsheet that will make the Critical Valves, Fittings, Tank Hatches List, Lock Log, and Seal Log a greater tool for updating and tracking for the EOs | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | use in their weekly checks.  Publish revised procedure ENV-1204 in the GHESS. | |
| 27. | Maasdam (03.02.2019) | ECP Section VIII.B.2 | Bunker samples from recent bunker operations done in January and February 2019 were not in sample locker but later found in another locker. | Root Cause Analysis indicated an ineffective procedure to assure the proper storage of required fuel samples.  Samples were all there but over two lockers and now organized and sample list updated by Inventory Specialist. Completed during Audit.  Inventory Specialist to conduct monthly inspections on the designated list of fuel samples in the locker for the period of three months. | Completed |
| 28. | Maasdam(03.02.2019) | ECP Section IX.G.1 | The ship's ECP Audit Sampling Plan shows two (2) Blackwater overboard sample points (Port & Starboard) that are no longer valid since the blackwater piping system has been modified to accommodate a new system with overboard discharge points that were in the plan. | Root Cause Analysis indicated that when the MADM was being assisted by office personnel, and they were implementing ECN-17-2018 and developing the ship's sample plan, the ship was given incorrect guidance.  The ECN (attached) says the following sampling points will be created for the following discharges, "Greywater and sewage systems while they are discharging overboard from a point as near as possible to the hull penetration, but inboard of the isolation valve (A sample will be required from each grey water and sewage overboard discharge point)." The ECN implies that each discharge point actually needs to be functional.  The MADM had two overboard discharges (port and starboard) for the black water system, which were included in the sample plan, the only problem was that at some earlier date the black water system was physically disconnected from these two overboard discharges.  When the original sample plan was developed, the two sample points were considered discharge points; the argument that no sample could be taken from the sample points was not appreciated.  So the discharge valves and piping are there, but there is NO connection to the black water system. Dep Dir, Environmental Cpl was onboard in March: verified that the black water system was permanently disconnected, as that is when the Sample Plan was updated, and the two sample points were removed. MADM's sampling plan has been amended.  ModProp to include a checklist to account for impact to Sampling Plans. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                                34

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 29. | Majestic Princess (03.28.2019) | HESS MAR1301 | During the daily walk around of the open decks, it was noted on deck 17 starboard side, the hot tub was overflowing onto the deck and down the scupper drain overboard for over an hour. The vessel's position was not in an environmentally sensitive area at the time of discharge but no action was noted by the crew to report the hot tub overflow. | Root Cause Analysis indicated an investigation in progress. The investigation commenced Monday, April 15th. Senior Manager, Maritime Investigation, to submit a report once an investigation is completed.  Preventive Action Plan is dependent on the outcome of the Investigation Report. | In Progress |
| 30. | Shore - ABG* (05.08.2019) | ECP Section III.D.1 | Some hotline reports were found without the minimum necessary information (vessel name) that would allow for follow-up or to initiate an investigation. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 31. | Shore - ABG* (05.08.2019) | ECP Attachment 3 Employee Training | A shore-side covered personnel, Analyst Sr, Asset Performance  - Marine Technology (ABG), who was  recently transferred over to a covered position did not complete the training program within the 7 days of commencing their duties. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 32. | Carnival Breeze* (05.11.2019) | ECP Section VIII.B.2.p | Several attempts to test the open reporting hotline were unsuccessful until the following day when a successful test was conducted.  The unsuccessful attempts were because of bad communication connections at sea. | Root Cause Analysis indicated satellite issues with the ship at the time of the event caused the issue.  The Satellite issue was restored the next day, and the test was successfully conducted. No other preventive actions were foreseen. | Completed |
| 33. | Carnival Breeze* (05.11.2019) | ECP Section VII.B.2.c | The #6 EGCS engine exhaust has many repaired areas and insulation and outer sheet metal covers are deteriorated. | Root Cause Analysis indicated wear and tear and quality of material used.  Repairs are in progress.  Technicians are working on overhauling the system, and replacement with better quality materials are being done.  Repairs are in progress. Technicians are working on overhauling the system, and replacement with better quality materials are being done. | In Progress |
| 34. | Ruby Princess* (05.16.2019) | ECP Section VIII B.2.j.xviii | Between 28 September 2018 and 18 April 2019, a total of 60 liters of barbicide was taken down to the Recycling Center for disposal.  The SPA manager stated there should be approximately 20-25 liters of barbicide waste generated a month. Therefore, there may be approximately 70 liters of barbicide unaccounted for. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 35. | Coral Princess* (05.22.2019) | ECP Section VIII.B.2.g. | While the vessel was moored alongside in Skagway, AK, on May 25, two crew members were noted working on a cherry picker for paint touch ups in some areas on the stern.  No canvas or other means of protection were  noted  between  the  cherry picker  and  the  hull  side  shell  to  avoid  potential  dropping  of  paint  in  the  water during the painting. | Root Cause Analysis indicated a lack of situational awareness when the crew failed to rig the tarpaulin as a means of paint-falling-protection beneath their work area that covered the area specifically vessel to a cherry picker.  Additional training required for the crew to guide situational awareness.  MAR141 to guide on In Port Painting and situational awareness. | In Progress |
| 36. | Crown Princess*(06.06.2019) | ECP Section VII.B.2.g | In the galley, a posted corporate environmental incident notice had; "Serious Consequences" in red ink handwritten on it (see photo on page 30 of this report).  It was not known who wrote the remark or what the "serious consequences" entailed. | Root Cause Analysis indicated EO investigated the observation and met with the Chef and galley supervisors to discuss. There is no camera next to the board where the sign was found (deck six main galleys). At this time there is no indication of a responsible party.  The sign was removed from the galley. Personnel has been advised accordingly, and the EO will continue monitoring the boards during rounds in the galleys and hotel area. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 37. | Volendam* (06.12.2019) | ECP Section VIII.B.2.q | The HESS Contractor Procedure Checklist does not have a date completed block and it also states that the form should only be retained for one (1) month. | Root Cause Analysis indicated the VODM used outdated contractor brochure.  A new version that contains the signed date and five-year retention requirement have been posted in the HAG detailed instructions of GHESS. Ships have been instructed to use the new checklist from that version.  An updated version of the brochure is going to print and will be sent to FLL warehouse.  Ships will be able to order this new version that includes the date signed and 5 year retention requirements.  Safety Operations to determine the outcome of existing outdated brochures in the HAL fleet and the communication to the HAL fleet on disposal (if deemed necessary). | In Progress |
| 38. | Volendam* (06.12.2019) | ECP Section IX.G.1 | The auditor was presented with two separate sample plans, the first sample plan includes a total of 9 sample points and the second sample plan has a total of 7 sample points. | Root Cause Analysis indicated in the past; the ship developed two sampling plans.  The plan with nine sample points includes two extra black water sampling points that are rarely used, except when the Zenon AWWPS breaks down, and this requires the ship to use two different overboard discharge ports.  During the Audit, the ship did not take samples from these two overboard discharges, as the Zenon system was operating normally.  The VODM's sample plan loaded into GHESS contains only the sample plan with seven sample points, as Management decided it was not necessary to include the extra two black water sample points, as the Zenon system is operating normally almost 100 percent of the time.  The sampling plan with nine sample points will be uploaded to GHESS.  Environmental Compliance to verify that the HAL fleet has correct sample plans loaded in the GHESS. | In Progress |
| 39. | Caribbean Princess* (06.18.2019) | ECP Section VIII.B.2.m | The Non-Tank Vessel Response Plan (NTVRP) Section 7.2.3 requires a Remote Assessment and Consultation (RAC) exercise to be completed annually and 7.2.3 requires that the exercise to include firefighting at least once every three years.  The RAC exercise was last completed on 09/10/2016 and the type of casualty listed was collision and did not include firefighting.  The required annual review of the plan may have been conducted 17 December 2018, however, the record of changes does not specifically indicate the annual review of the plan was done, as this is not listed in the description of change, which was included in the description of change for previous years. | Root Cause Analysis indicated the 2019 Annual Review (dated 23JAN19) incorporated the triennial requirement (once every three years) to conduct RAC Exercise.  The 23JAN19 review was noted as the annual review in the Record of Changes.  Environmental Systems Manager provided 2019 Annual Review in January 2019.  The manager has re-sent the 2019 Annual Review to the CB to verify update received onboard.  Environmental Systems Manager to determine the acknowledgment method required for an annual task: Annual Review receipt onboard. | Completed |
| 40. | Carnival Magic* (06.22.2019) | ECP Section VIII.B.2.g | During the tendering operations at Half Moon Cay, Bahamas, it was witnessed that several lids to the food waste containers were loose and sliding around.  It was noted that improper rigging of several loads was causing containers to shift and being pinched as it was lifted from the tender to the vessel. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 41. | Eurodam* (07.08.2019) | ECP Section VIII.B.2.i | As only electronic logs were provided to the TPA auditor, it is unknown if the ship is using hard copy Gray Water and Sewage log book required under the Alaska Cruise Ship statute and 33 C.F.R. 159.315. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                                      36

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| Row Number | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 42. | Eurodam* (07.08.2019) | ECP Section VIII.B.2.g | During an internal inspection of the magnetic trap (A1) in the recycling center, numerous metal bottle caps were found, which identifies that the food segregation process is not efficient. | Root Cause Analysis indicated separating non-food items from the food waste stream is challenging due to the conditions and the volume of food waste.  Direct EO to remind Hotel personnel of the requirements of ENV-1302 and the importance of focusing on effective sorting to identify non-food items.  Separation of non-food items is challenging, but the metal trap worked as a safety mechanism.  ENV-1302 is in the process of being revised. | In Progress |
| 43. | Eurodam*(07.08.2019) | ECP Section VIII.B.2.a | The No. 4 MDG turbo charger intercooler has a crack that is causing jacket water to drain to a temporary funnel and drain line that is directing the jacket water to tank 11P "clean water scavenging tank". | Root Cause Analysis indicated fatigue and wear of the cooler during its 10-year life - condition-based.  Installed refurbished cooler - 26Jul2019.  Technical Operations to review the need for two new coolers for Signature Class vessels for purchase.  New coolers will allow a faster exchange for future failures.  Signature Class vessels are at decade long service, and future repairs/service will be required. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

United States v. Princess Cruise Lines, Ltd., 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - Notices of Violation

| Row Number | Notice Number | Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 1. | #25-2019 | Apr-19 | 05.24.2019 | Costa Group | AIDAluna | The monthly Oily Water Separator (OWS) tests for the month of April 2019 were not conducted due to a combination of equipment malfunctions, dry dock overlap, and misunderstanding of a procedural requirement. AIDAluna was in dry dock for two of the four weeks in April 2019. On April 27, 2019 following the drydock period, the ship's static OWS malfunctioned due to a clogged sample line. This failure was reported in the May 8, 2019 HESS Weekly Flash Report to the CAM. On May 21, 2019 a technician from the equipment manufacturer attended the ship, fixed the clogged sample line, and determined part of the system (second step of filtration) would need to be replaced. Based on this diagnosis, spare parts were ordered on May 22, 2019. Once received, the system will be fixed accordingly. The monthly test was not conducted on the ship's centrifugal OWS in April 2019 due to the dry dock and misunderstanding of the monthly test requirement. The ship misunderstood that the monthly test could not be done via recirculation and was not traveling outside of 12nm for a long enough period to perform the test. This misunderstanding has since been clarified and the centrifugal OWS test was performed on May 11, 2019. | A clarification email was circulated to the AIDA and Costa fleets to ensure all understand the test can be completed in recirculation mode. A fleetwide communication containing the same clarification was also sent. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                          38

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 1. | 03.15.2018 | 02.04.2018 | CCL | Carnival Pride | While underway within three nautical miles of the U.S. coast, approximately 27 cubic meters of pool water with a 3.6 ppm chlorine level was discharged due to the malfunction of a pool control system. The control system was displaying an error message and the manual overboard valve for the pool was open, allowing the discharge to occur in violation of VGP requirements. The chart recorder was checked to confirm the location of the discharge. The National Response Coordination Center and local U.S. Coast Guard were advised. The pool computer was reset and is not showing any error. By default, the automatic valve will fail-safe open and the pool will dump. The incident was partially due to the ongoing need to have an open overboard valve for emergency response to a stability problem. As a preventative action, the possibility of diverting recreational water facility discharge to the grey or ballast water systems while the ship is inside environmentally restricted areas is being reviewed. | CCL approved the plans to divert the recreational water facility discharge to the grey water system. The changes are expected to be implemented on all Sprit Class vessels before the end of August 2018. *UPDATE: The Pride will undergo modifications during drydock in March 2019. Modifications for the other Spirit Class ships are under evaluation.* | In Progress |
| 2. | 03.15.2018 | 01.27.2018 | CCL | Carnival Splendor | While the ship was alongside in Long Beach, CA, ballast water was discharged in violation of California 'Marine Invasive Species Program' regulations. The required ballast water reporting forms were also not sent on time to the National Ballast Information Clearinghouse and the California State Lands Commission due to an administrative oversight. The ship had relocated from Florida and the improper discharge occurred during the ship's first call in Long Beach. The improper discharge was identified by the new Staff Captain when reviewing the ballast water records. An initial investigation has found there was inadequate voyage planning for the relocation cruise. Ballast water requirements had not been discussed during the voyage overview meeting. Relevant procedures were not followed and the Ballast Water Management Plan had not been updated to reflect the relocation voyage or subsequent voyages. Handovers of the Captain, Staff Captain and Voyage Officer had been conducted just before or during the relocation voyage. The ship had taken on sea water ballast for stability purposes and this had been discharged in port to allow bunkering of potable water and fuel. The CAM understands that this incident is a violation of California regulations only. | Ballast water management plan was updated to reflect the California ballast water requirements. The ships no longer discharge ballast water in the port of Long Beach, California. This incident was discussed during monthly conference calls and a "Must See Notice" was sent out corporate wide. The RAAS investigation concluded that the direct cause of the incident was that voyage planning and overview was not conducted as per procedural requirements. As a preventative action, a Lessons learned note was sent out to the fleet, to raise ships awareness regarding this issue. The note included importance of voyage planning and correct process to develop and communicate a complete voyage plan and environmental schedule. Additionally, CCL will develop a more robust ballast water management training program to ensure that all officers and engineers are well educated in regards to ballast water requirements and ENV 1501. CCL will also develop a short presentation on how a comprehensive voyage overview should be conducted to meet the requirements of ENV 1001 and MAR 1301. Staff Captain Giuseppe Strano will be given a positive performance for being diligent and raising this issue as soon as he became aware of the situation. *UPDATE: The investigation has not been closed. Additionally, a voyage planning video is currently in production.* | In Progress |
| 3. | 05.10.2018 | 03.13.2018 | CCL | Carnival Fantasy | While the ship was docked in Cozumel, Mexico, the EO was advised that a lifeboat was missing an access hatch. It was confirmed that the hatch had been in place following departure from Progreso, Mexico, the day prior. It is believed that the orange fiberglass hatch detached from the lifeboat during the transit due to strong winds and was lost in violation of MARPOL Annex V. It is possible that the hatch closing handle may have been left open during recent lifeboat checks and operations. All relevant crew were advised to confirm correct closing of all hatch handles upon completion of lifeboat operations/maintenance and to report any malfunction or damage in a timely manner. All other lifeboats were inspected and 19 issues with similar handles were identified for subsequent replacement or repair. The issue has been forwarded to the shoreside LSA asset team for review. | The findings from the LSA asset team are expected by June 10, 2018. Replacement and repair of the other lifeboats is expected to be complete by June 30, 2018. *UPDATE: To date, the ship has not received the order of the three hatches. In the meantime, the Deck Officers are looking for any malfunctions or deficiencies during the monthly checks of the lifeboats.* | In Progress |
| 4. | 06.15.2018 | 04.09.2018 | CUK | Queen Mary 2 | While at anchor in Phuket, Thailand, a grey water tank overflowed directly overboard for approximately five minutes, resulting in five cubic meters of grey | The Company is considering multiple preventative measures including modifying the pre-departure checklist to include a check of the capacity | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | water being discharged overboard in violation of company requirements. The discharge was stopped by switching the grey water filling to an alternate tank. The local port agent was informed of the discharge. The root cause of the incident was that the high level alarm was not addressed appropriately in the ECR, which was in red manning. During the interval between the alarm sounding at 1849 and the incident occurring at 1900 there were an additional 13 new alarms, including six general alarms on a diesel generator, which drew the focus of the watch keeping team. While the ECR was at red manning, the Assistant Operator was located in the engine room. Details of the incident will be shared with the fleet and teams reminded of the purpose of the Assistant Operator within ERM at red manning. The Operations Director must review the location of the Assistant Operator at red manning and, if necessary, bring him into the ECR to assist with alarm management. The CAM understands that this is incident was a violation of Company requirements only. | and filling rate of the grey and black water filling tanks, adjusting the tank settings to allow for additional warnings prior to overflow, and separating critical watch keeping functions. Decisions as to actions to take are expected to be completed by September 2018. UPDATE: The suggestion to modify the pre-departure checklist to include a check of the capacity and filling rate of the grey and black water filling tanks has been submitted for inclusion in Global HESS. A decision on the suggestion is expected before the end of October. The project to adjust the tank settings to70% to allow for additional warnings prior to overflow is complete. Separating the critical watchkeeping functions is complete and now in Global HESS (TEC1201). The review of the alarm prioritization and reduction of alarm loading is ongoing with Valmarine and expected to be complete by February 2019. Given the complexity of the project, the prioritization is postponed to dry dock when a complete upgrade will be conducted. | |
| 5. | 07.06.2018 | 06.06.2018 | CCL | Carnival Miracle | While the ship was approaching Belize and maneuvering in the channel, it listed by approximately 1.5°, causing 45 liters of water to overflow from a forward pool and drain into the sea. The violation of company requirements was reported to the Port Authority. No further action was requested. The current layout of the pool does not permit lowering the pool level. Near term preventative action was to remove the overflows by having the ships conduct a risk assessment based on forecasted weather, traffic, transit conditions prior to arrival. If the assessment reveals a likelihood that an overflow may occur, the potentially impacted facilities must be lowered, and if necessary closed. Long term, the ship is reviewing options to add permanent internal drainage, refilling lines, skim gutters or return lines at the calculated lower level. | The ship is currently scheduled to undergo permanent repairs during the next dry dock in January 2020. | In Progress |
| 6. | 08.09.2018 | 07.01.2018 | CUK | Queen Mary 2 | While the ship was alongside at Brooklyn Cruise Terminal, NY, the Technical Stores Manager reported that water was overflowing into the harbor from one of the ship's side vents. It was determined that the overflow of less than one cubic meter of chlorinated fresh water had come from one of the passenger pools. The overflow occurred because there was a blackout on the ship which stopped the pool water circulating pump, causing drainage of water from the deck into the buffer tank, which subsequently overflowed through the tank vent line. The incident was a violation of company regulations and a VGP violation and has been reported as such to the regional EPA office who have currently not replied to the report. It was also reported to the port authority via the agent on the day and required no corrective actions. An investigation was conducted and determined that the incident was a result of the pool circulation system design which lacks any non return or failsafe/closed valves. In the event of power failures, gravity causes water from the other deck level pools to drain back to the pool buffer tanks and overflow out via the tank vent lines. The ship has made local alterations to the software controlling the system to prevent similar overflows when the pool circulation pumps trip out in service, however these changes do not solve the problem in full power loss conditions because valve closure is power actuated. The port agent was informed and was tasked to notify the port authority as required. The ship has been advised that a thorough review of the ECS is | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water system. Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed on the existing channels. Ship services engineer is reviewing available valves to determine the best appropriate type for the proposed installation. The work order is expected to be submitted by mid-September 2018. *UPDATE: Given the complexity of the system, the work is expected to be completed before the end of September 2019.* | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | scheduled at the end of August. The onboard team are still investigating both short term mitigation and long term preventive solutions. The manufacturer will be on board in Aug 2018 to investigate what is required to change the system. Also recorded as a Full Blackout. | | |
| 7. | 08.09.2018 | 07.03.2018 | CUK | Queen Mary 2 | While the ship was alongside in St John New Brunswick, Canada, the ship suffered a blackout during which the EO noticed water pouring from a tank vent. The overflow was determined to be approximately two cubic meters of chlorinated pool water from passenger pools which was stopped by restoring main power. The valves and pump for pool recirculation had failed as a consequence of the blackout, which allowed the circulation pool water to drain down into the pool buffer tank and overflow through the open vent lines. The discharge of water was in violation of Company regulations. The port agent was instructed to notify the port authority on behalf of the ship. Without a system design alteration spills of this type will occur following every blackout. The CAM understands this incident was a violation of Company requirements only. | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water system. Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed on the existing channels. Ship services engineer is reviewing available valves to determine the best appropriate type for the proposed installation. The work order is expected to be submitted by mid-September 2, 2018. *UPDATE: Given the complexity of the system, the work is expected to be completed before the end of September 2019.* | In Progress |
| 8. | 08.09.2018 | 06.26.2018 | CCL | Carnival Paradise | While the ship was alongside in Cozumel, Mexico, ten liters of water from the water park overflowed onto the deck and drained directly overboard via the scupper drains. The spill was caused because the ship was listing 0.5 degrees to the port side to keep a safe angle for the gangway and the water park drains became overwhelmed. Furthermore, the housekeeping team did not apply effective cleaning methods and were removing water with squeegees toward the overboard drain. To prevent further spillage, the ship's list was corrected and the water park was closed and cleared of excess water. The chlorine and pH content of the water was examined and found to be normal. The technical department inspected all drains which were all found to be in order. No issues were found with the movement of water into the drains when assessed during normal operation at sea. An entry was made in the Deck Log Book and authorities were notified. Pool attendants were advised to shut down the water park in the event of similar events. Housekeeping crewmembers that are responsible for the deck and pools have been directed to use wet vacuums or absorbents to recover pool water. Modifications to both onboard drain/return lines as well as operational procedures have been completed. Planning is underway on other operating line ships with modifications being done in service, but others will need to be completed in drydock. In the interim, the ships have been issued a reminder to apply the requirements from an earlier ECN (related to risk assessments) to all potential risks from listing, including from intentional listing while alongside or anchored. The ship-specific actions taken to avoid this issue are being confirmed. The CAM understands this incident was a violation of Mexican requirementsonly. | Environmental Managers together with the Hotel Superintendent, visited at least one ship from each class he visits took place on July 21 and 22, 2018 to evaluate the need and benefit of Recreational Water Facility system modifications. Proposed modifications will be considered fleet wide as applicable. The proposed fleetwide repiping modifications are under evaluation. *UPDATE: Technical modifications will be considered during the ships' scheduled drydocks. The Paradise is currently scheduled to undergo drydock modifications in 2020.* | In Progress |
| 9. | 08.22.2018 | 07.08.2018 | HA Group | Oosterdam | While the ship was en route to Kotor, Montenegro, approximately 98 cubic meters of untreated sewage were discharged into Albanian territorial water because the incorrect valve was opened by the EOOW. This MARPOL Annex IV violation was caused because the EOOW was under a heavy workload and time pressure and accidentally opened the untreated sewage valve instead of the grey water suction valve. The sewage and grey water valves are positioned next to each other on the operator computer screen. The port agent was informed. A level three | Before the end of the year the following action items are expected to be completed: 1) the engineering team will undergo coaching to highlight lessons learned and best practices; 2) a report regarding the incident will be communicated to the fleet for review by the engineering teams; and 3) a review of the valve layout in ABB to optimize usability and reduce the likelihood of accidental selection. Additionally, a work load study will be carried out before the end of April 2019, to evaluate the current | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                41

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | investigation by a Fleet Chief Engineer is currently underway and is expected to be completed within the next two weeks. The investigation will look at human factors as well as procedural execution, supervision and systems layout. | state of operations for the onboard technical and nautical departments. *UPDATE: The final workload study report is expected by the end of August 2019.* | |
| 10. | 09.20.2018 | 07.14.2018 | HA Group | Seabourn Encore | The shaft of the feeding screw for the incinerator sheared. Temporary repairs have been carried out and the incinerator is back in service. A Guarantee Failure Report has been submitted to the shipyard and manufacturer as it is believed [sic] to be a design issue. The shoreside technical team is looking at a possible dry dock retrofit to resolve the issue. | The Company is working with the shipyard and the manufacturer regarding this equipment failure, and a course of action is not expected until early 2019. The ship will go into dry-dock on June 2, 2019. | In Progress |
| 11. | 09.20.2018 | 08.04.2018 | HA Group | Veendam | While the ship was underway towards Boston, Massachusetts, it entered the Stellwagen Bank National Marine Sanctuary while operating two diesel generators (DG) with EGCS. One DG was operating on MGO and the other DG was operating on HFO. After 13 minutes, it was discovered that EGCS were being operated in contravention of Company policy and local regulations. The EGCS for the DG on MGO was shut down immediately while the EGCS on the other DG was shut down approximately 30 minutes later after a safe fuel changeover from HFO to MGO was completed. This violation was recorded in the Deck Logbook and the shoreside environmental department notified the National Oceanic and Atmospheric Administration of the incident. A level three investigation has been initiated to identify root causes. The assigned investigator has been reviewing the relevant information provided by the ship, and will join the ship on 18 August in Boston to conduct interviews and do a site inspection. A draft report is expected by the end of next week. | The level three investigation concluded failure to follow procedures and exercise due diligence as the root-cause of the incident. Contributing factors to the incident include: failure of the environmental schedule to align with the foreseen geographical location of the vessel at the displayed times, the cancellation of the Watch Keeping Engineers'/Technical daily meeting, and the possibility that outdated OVMS system provided a false sense of security. The company is currently evaluating the report's recommendations and developing action plans. Prior to June 1, 2019, the Group expects to complete the following recommended actions: 1) Consider a study of level three investigations to analyze the causes behind non-conforming environmental incidents over the last 2-3 years and develop formal action plans to address any identifiable trends; 2) Revise the environmental schedule to allow Engine Operational Watch Keeping teams to plan for discharges with a display that gives an accurate timeline in relation to the geographical location; 3) Conduct a review of environmental templates and update as required on HA Group vessels; 4) Consider conducting a review of the current OVMS and upgrade the OVMs as required; 5) Consider liaising with Maritime Policy and Analysis Carnival Corporation to include a requirement in the Engine Room Resource Management Manual for detailed Chief Engineer night order to be entered in NAPA in the event the Watch Keeping Engineers'/Technical Daily Meetings is not held, to provide substitute guidance to the Engineering Operational teams. *UPDATE: Items 1-3 are complete. For Item 4, phase one is complete and has been rolled out on all HAL ships. Phase two will be implemented on all HAL ships by the end of 2019. Item 5, is currently pending.* | In Progress |
| 12. | 09.26.2018 | 08.16.2018 | HA Group | Caribbean Princess | While the ship was underway from Cozumel, Mexico to Fort Lauderdale, approximately 48 cubic meters of treated sewage was discharged overboard while inside 12 nautical miles from the Mexican baseline, but outside of 4 nautical miles, in violation of Company policy. This discharge occurred because the Engine Officer of the Watch (EOOW) mistakenly opened a discharge valve for a tank that contained treated sewage when instructed by the Bridge to open the four nautical miles discharges. As soon as he realized his mistake, the discharge was stopped. The importance of abiding by environmental regulations was reinforced with the EOOWs to prevent recurrence. An entry was made in the NAPA eLog. It was confirmed the ship was 5.9 nautical miles from land, making this a Company, not a MARPOL violation. As a corrective action, the Engine Officer | The review revealed that the 8-12 watch standers had limited experience on the Caribbean Princess and consequently should have been paired with other engineers with more experience. Technical Operations is currently collaborating with HR to utilize the current PIP procedure to develop a professional development plan for the 8-12 watch standers. Also, Fleet Chief Engineers will spend time during 2019 visits to discuss with motormen ERM principles and give guidance accordingly. Additionally, the company is evaluating the feasibility of integrating legacy systems into IMAC. *UPDATE: It has been agreed that the subject watch keeper cannot cover the second engineer position. Therefore, he has retaken ERM 2 and attended Continuous* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | of the Watch received a written warning and this case has been discussed during the monthly Environmental Meeting with the Engine department. As a preventative action the operating line is sending a communication to all operating line ships about the recent uptick in improper discharges and coordinating Brand President/EVP Fleet calls with ship leadership. The operating line is assessing if communications from the Bridge to the ECR concerning discharge restrictions were consistent with ENV1002. | *Development ENG at CSMART. While working as a third engineer, he will continue his onboard learning program with the first engineer. The company continues to work with Siemens regarding the IMAC updates.* | |
| 13. | 09.26.2018 | 08.14.2018 | HA Group | Seabourn Quest | While the ship was underway towards Sisimiut, Greenland, 13 cubic meters of clean bilge water was discharged overboard while the ship was outside 12 nautical miles from the land. As per the Polar Code, bilge water may not be discharged in Arctic Waters. The discharge was immediately stopped when the violation was noticed. To prevent recurrence, the EO will provide additional training to all personnel involved in the environmental operation as the incident was the result of a lack of adherence to the ENV-1001-F1 Worldwide Cruising Environmental Standards. The incident was reported to the Flag via the DPA and it was recorded in the Oil Record Book. The Environmental schedule for the voyage was incorrect, as it did not reflect the restrictions in place for the Polar region. This was an oversight in creation of the schedule. The Environmental Officer has held training sessions with all watch standers on how to read and understand the ENV 1001 matrix and the requirement to consult with the EO in any case of doubt. | RAAS is currently reviewing proposed preventative actions. The review is expected to be completed before December 2018. In response to the CAM request for additional information propounded on September 24, 2018, "clean bilge water" means the bilge water was processed through the OWS. RAAS made the following recommendations: 1) Consider shoreside support of vessel planned voyage tracks or a centralized database of approved environmental scheduled based on way points; 2) An ABG review the current environmental matrix suitability for supporting voyage planning and development of alternative solution where possible; 3) HA Group to include in the work load study scope to include nautical operations and voyage planning process; 4) HA Group to consider contacting all fleet ships scheduled to operate in the polar region and highlight Polar Code requirements; and 5) Review the current ENV-1001-F1 schedule for areas of potential confusion. All action items are expected to be completed before June 2019. *UPDATE: Seabourn completed all of the recommendations except for item 3. The final work load study report is expected to be issued by the end of August 2019.* | In Progress |
| 14. | 10.02.2018 | 10.02.2018 | HA Group | Westerdam | The Company notified the CAM the of the allegation that a Second Engineer had created false entries in the Company's Planned Maintenance System for work that was not actually performed. The entries include cleaning a filter inside the White Box, cleaning the intermediate bilge tank, and testing bilge level alarms. The allegations were reported to the Holland America Group OLCM by the Westerdam Captain and Chief Engineer. | The Company is evaluating the incident and determining the next steps to address the issue of inaccurate entries. *UPDATE: The Company will conduct a time motion study of the planned maintenance required to be completed for all disciplines in relation to the current headcount. This is expected to be completed before July 2019.* | In Progress |
| 15. | 10.11.2018 | 09.08.2018 | CCL | Carnival Ecstasy | Following arrival into Charleston, SC, the EOOW advised the Chief Engineer (CE) that the overboard pH value of Diesel Generator (DG) #4 was not in compliance and could not be kept online while in port. During the two hours of maneuvering prior to arrival, the load on a seawater dilution pump had been changed to try and increase the pH level. The CE instructed the EOOW to stop DG#4 and start another DG. By accident, the EOOW stopped the EGCS first, without stopping the DG. By the time the EOOW realized his error and shut down the DG, the engine had run on HFO without an EGCS inside VGP waters for 27 minutes. The incident was reported to the port authorities via the port agent and to the U.S. Coast Guard (USCG). The USCG called the ship and instructed them to notify the Environmental Protection Agency (EPA) and the National Response Coordination Center (NRCC). There was no response from the EPA. The NRCC provided the ship with a report number. Entries were made in the Oil Record Book, EGCS Record Book and Napa Log. As a preventive measure, the Chief Engineer conducted a meeting with all engineers stressing the importance of being | The evaluation on whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs is still under review. A decision is expected before April 15, 2019. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | more careful and vigilant in the future. It is being evaluated whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs. | | |
| 16. | 10.24.2018 | 09.18.2018 | HA Group | Zaandam | While the ship was alongside in Homer, AK, the ship experienced a blackout which resulted in an overboard discharge of four cubic meters of brominated water from the forward pool. During the blackout, the suction pump for the pool and its compensation tank was inoperable, which caused the compensation tank to fill and the pool to overflow into the nearby overboard scuppers. The violation of the EPA Vessel General Permit was reported to the Alaska Department of Environmental Conservation and the EPA. The ship and shoreside technical team are exploring the feasibility of installing a "power to open" valve on the high level drain line from the pool so, if a power failure does occur, the compensation tank cannot fill up and overflow from the high level drain line. Also recorded as a Full Blackout. | After further review the company determined it was not feasible to add the functionality of a "power to open" valve due to the limited space available in the swimming pool machinery room. The company is currently evaluating if a non-return valve can be installed within the compensation tank. Given the non-return valve is not a nonstandard type a valve it is taking longer to source. | In Progress |
| 17. | 11.28.2018 | 11.20.2018 | CCL | Carnival Horizon | A crewmember emailed CCM Christopher Donald alleging that the Food Operations Manager took no action after being notified that plastics, oil, and paper had been found food waste shredder. The crewmember believed that as a result of the inaction, the non-food items had been discharged at sea. | CCL launched a Company review of the allegation. The final report is expected to be issued before the end of January 2019. *UPDATE: The final report is pending.* | In Progress |
| 18. | 11.28.2018 | 10.18.2018 | CCL | Carnival Breeze | While the ship was alongside in Grand Turk, a housekeeping crewmember drained a wet vacuum full of approximately 16 liters of soapy water into a deck scupper drain, as advised by the Assistant Housekeeping Manager. An investigation revealed that the water contained approximately 30 milliliters of a chemical approved for internal use but not included in the approved chemical list for hull and open deck cleaning operations. The Ship Manager witnessed the incident and stopped the internal work operation immediately. All the remaining water containing the diluted chemical was taken to the garbage room and disposed of correctly. The MARPOL Annex V violation was recorded in the Garbage Record Book and NAPA eLog and was reported to the local agent to notify the authorities. All crewmembers joining the ship receive environmental awareness induction training, including the Environmental Awareness video, and also receive Enhanced Environmental Training not to pour any chemicals into ship drains. At each homeport Safety Briefing, all crewmembers and passengers are advised not to throw or discharge any material overboard. On 23 October, the Fleet Housekeeping Manager sent a message to all Hotel Directors, Housekeeping Managers and Laundry Managers, re-enforcing the proper method of disposal. This message was shared with all EOs. The root cause and preventive action will be determined. | Crewmembers will be interviewed to determine the root cause. The completion date for the interviews is expected to be in four monthstime given the crewmembers' leave schedules. | In Progress |
| 19. | 12.14.2018 | 10.31.2018 | CCL | Carnival Ecstasy | While the ship was at anchor in Princess Cays Island, Bahamas, the Bridge look out noted water overflowing from a starboard side air vent. The OOW notified the ECR and requested the EOOW stop the ballast/grey tank transfer operation in progress. The overflow lasted for about five minutes and resulted in the discharge of at least 200 liters of grey water in violation of Company policy. The overflow occurred due to the failure of the tank level sensor on a ballast/grey tank. The Chief Engineer took the affected tank out of service until the sounding sensor issue is resolved. The tank remains out of service. Once the tank is back in service, sounding values will be frequently verified to identify any discrepancies. The | At this time there is no further information. The tank level sensors will be replaced during the next scheduled drydock (September 30, 2019 to October 12, 2019). | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | incident was reported to the Island Manager by the ship agent and was recorded in the NAPA eLog. The tank level sensors on all of the ships of this class are being replaced. Most are being replaced in service. The remainder, which can only be replaced during drydock, will be replaced by the end of the next drydock cycle. | | |
| 20. | 01.02.2019 | 11.12.2018 | CCL | Carnival Conquest | While the ship was alongside in Grand Turk, Turks & Caicos, two Advanced Air Quality Systems (AAQS/EGCS) were taken out of service due to several sea water leaks from the DeSOx washing towers caused by acid corrosion and welding failure. The asset team is working on the repair action plan. Depending on availability, contractors are expected to be on board by Q2 2019 to complete the repairs. In accordance with the recently completed AAQS reliability study, system components will be replaced with improved materials and welds repaired with enhanced procedures. With the ship's third AAQS currently under maintenance, all AAQS are out of commission. MGO will be used in all ECAs. An entry was made in the NAPA eLog and an eNOA will be submitted before the next US port. | Contractors are expected to complete repairs by Q2 2019. | In Progress |
| 21. | 01.02.2019 | 11.06.2018 | HA Group | Seabourn Encore | While the ship was alongside in Abu Dhabi, United Arab Emirates, the ship experienced a malfunction of the incinerator. It was found that the gearbox was misaligned with the screw shaft, which appears to be a design flaw. The technical department onboard managed to complete temporary repairs and reinstate the incinerator. A permanent repair will require a new screw shaft, which is on order. A Guarantee Failure Report has been submitted. Temporary repairs have been completed. Lead time for the new screw shaft pends notification by the shipyard. | The estimated lead time on delivery and installation is six months. | In Progress |
| 22. | 01.02.2019 | 11.20.2018 | HA Group | Maasdam | While the ship was alongside in Suva, Fiji, traces of oil were found in a ballast water tank during a monthly inspection of the ballast water tanks. The tank was empty and contained residual water with HFO contamination evident on the tank bulkheads. No immediate structural damage, cracks or pin holes were found in the tank. The remaining tanks and ballast system are being inspected for contamination. No contamination of the aft ballast system or tanks was noted. The forward section of ballast main has been blanked off to prevent discharge of tanks or further contamination risks. Details of tank discharge since the last inspection are being collated and an Oil Record Book entry has been made, along with notifications of the MARPOL Annex I violation to Flag and local authorities. The ship offloaded two-thirds of the tank contents in Auckland. The remainder will be processed through the ship's treatment plant. Until the tank is completely empty, a full inspection cannot be carried out to determine the source of the contamination. A further update will follow once available. | A cleaning crew joined the ship on December 21, 2018.  After the cleaning, repairs will be arranged and as well as the Class inspection. *UPDATE: As a preventative measure, the company is evaluating whether to install an oil-in-water monitoring and detection system in the forward ballast tanks in order to detect ballast tank contamination.  The evaluation is expected to be completed by October 2019.* | In Progress |
| 23. | 01.02.2019 | 11.24.2018 | CCL | Carnival Conquest | While the ship was transiting Bahamian archipelagic waters en route to Port Everglades, 258 cubic meters of ballast water were discharged in violation of the IMO Ballast Water Convention. Preliminary indications are that the EOOW failed to attend a meeting with the Bridge, failed to follow the instructions provided by the Bridge during the briefing at the start of the watch as well as the Chief Engineer's standing orders and failed to inform the Bridge before conducting the discharge operation. After the initial report, it was disclosed by the EOOW that the Bridge OOW offered to cover up the occurrence and change the time and location of the discharge to indicate it had occurred in a permitted area. | The RAAS-led investigation report and findings are pending. *UPDATE: The final report is expected to be issued before March 1, 2019.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Approximately 10 minutes later, the Bridge OOW called the EOOW back, stating that he was going to report the violating discharge to the Staff Captain. The Bridge OOW made these communications from the Gyro room located inside the Bridge. This room is not fitted with VDR microphones. A RAAS-led investigation has been initiated. | | |
| 24. | 01.11.2019 | 09.30.2018 | CCL | Carnival Pride | While the ship was alongside in Baltimore, Maryland, crewmembers admitted that they had been refilling the gravity tank of an azipod for two months without properly recording the operation and quantity of added oil in the Oil-to-Sea-Interface (OTSI) Record Book. Roughly 122 liters of oil was added in the last two months, which is within the range approved by the manufacturer. The oil ended up in the sea as each OTSI system has an allowable amount of loss that is determined by the manufacturer. The oil used is not an environmentally acceptable lubricant so is not biodegradable. The amount leaked was within the allowable amount. No oil leakage was detected by divers during the Lloyd's inspection on 21 September or during previous checks. The missing entries was due to an oversight by crewmembers. An entry was made in the Oil Record Book and further OTSI operations have been properly recorded. As a preventive action, all engineers involved in OTSI record keeping were retrained. While the engineer was trained on 27 July and checks were taking place weekly, the engineer was using a separate form to track the gravity tank activity. The engineer responsible had signed off the day after this was discovered which did not allowing for proper questioning about his personal disregard of the policy. Additionally, there was no historical data that would imply that there was an issue with the system so it would not have flagged as an issue that would have caused further investigation. | Upon return from vacation, the engineer will be interviewed regarding the incident and how the crewmembers determined the amount was within the allowable amount. *UPDATE: The engineer will be interviewed during the last week in February.* | In Progress |
| 25. | 01.11.2019 | 10.12.2018 | CUK | Aurora | Following the previous incident of a high exhaust gas boiler (EGB) outlet temperature on a diesel generator (DG) and a small fire inside, the EGB was soot blown several times to clear and reduce the high temperatures. During this time two racks were closed as normal practice. The engine was restarted with EGCS back in operation. Due to human error and a lapse of concentration the SEOOW did not reopen the rack valves when restarting the DG or EGCS. Therefore for a period of eight hours there was no monitoring of ECGS washwater PAH/turbidity and PH. The investigation found that as well as the oversight, when the valves are in manual control from the EGCS panel, the system does not alarm on Ecospray or IMAC for any low flow which would have indicated the loss of monitoring. As a corrective action for the oversight, watchkeepers will record soot blowing in the handover book and specifically state that racks were closed as a reminder during the handover to check that they are now open. As a further preventative action a request has been made for a software update that would allow the low flow alarm to activate regardless of valve control. The incident falls under 'E3.8 - Liquid Discharges: Non-Compliant EGCS Washwater (pH, PAH, Turbidity)' which is a 'complete failure or prolonged exceedance of limits of one or more of the regulated water sensor parameters of pH, PAH (differential), or turbidity (differential), which the ship has been unable to correct after six hours'. As ship does not know whether it exceeded the parameters during the eight hour period, the incident could be recorded as an event or as a near-miss. | The request for the software update that would allow the low flow alarm to activate regardless of valve control is pending due to further discussions with EcoSpray. In the meantime, crewmembers are noting in the watch handover log when valves are opened and closed for soot blowing. *UPDATE: EcoSpray have not agreed to the proposal given any change to the software would be implemented across all installations. CUK will continue discussions with Eco Spray. In the meantime, local mitigation is in place to avoid a repeat incident.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 26. | 02.12.2019 | 12.23.2018 | CCL | Carnival Fantasy | While the ship was underway in international waters, sea water was noted to be overflowing from a ballast water tank top into the ship's bilge. It was suspected that the overflow was from a small crack on the tank top caused by corrosion. If water leaked into the ballast tank, it came through the crack in the tanktop, but the water that leaked into the bilge during this specific overflow was the only water in the area as normally the bilge in question is dry. Approximately 100 liters spilled into the bilge before crew deployed rags and absorbent pads and collected the water in buckets. The ballast tank was full of water and needed to be lowered in order to perform a repair. Accordingly, five cubic meters of sea water was released back into the sea. Because it is possible that water went back into the tank after touching the bilge, the water discharged could potentially have been contaminated with bilge water. This potential MARPOL Annex I violation was recorded in the Oil Record Book, Ballast Water Record Book (to account for ballast water movements), and NAPA eLog. Offload of the remaining ballast water in the tank was arranged However, due to time constraints, the entire quantity could not be offloaded and about 40 cubic meters remained in the tank. The remaining quantity was distributed to the bilges and processed as bilge water before discharge overboard. A sample from the tank was taken for laboratory analysis. Depending on the analysis. [sic] further notifications may be necessary. A Classification Surveyor boarded the ship on 24 December and issued a Condition of Class (CoC) for the tank. The ship made a temporary repair and the CoC remains. The ship's Flag Administration was notified of the incident. | The Company received the sample and are determining preventative actions. | In Progress |
| 27. | 02.26.2019 | 01.05.2019 | HA Group | Caribbean Princess | While the ship was underway, issues were experienced with the static Oily Water Separator (OWS). The second stage filtration was opened and the polishing filter was found missing, in violation of the approval certificate. The Chief Engineer and Captain were informed, and the OWS isolated. The BCDB worked as designed and no non-compliant discharge occurred at any time. The ship will use its centrifugal OWS for processing/discharging and will offload bilge ashore when needed until the issue is resolved. An entry was made in the Oil Record Book. The initial review shows that a quarterly routine work order for the absorber filter element renewal/check was removed from this ship's planned maintenance database in 2010 via a change request but is still active on all other group ships. It is unknown why the work order was removed. The ship previously reported issues with back pressure and that could be a contributing factor in why the filter elements were removed. The shoreside technical team is working with the OWS manufacture on the safety valve setting which could be set too low. Additionally, the shoreside technical team engaged with all ships in the fleet. Two further ships reported filter elements missing which have since been restored. All other ships confirmed that their filter elements were in place. The ship is awaiting delivery of parts required for the absorber filter and the static OWS remains isolated until the spare parts are received. A Level 3 Investigation is underway and the circumstances of the incident continue to be reviewed to identify the cause. | The spare parts were delivered and installed on January 26, 2019. The Level 3 Investigation is pending and expected to be completed before the end of March 2019. | In Progress |
| 28. | 03.05.2019 | 03.03.2019 | HA Group | Caribbean Princess | During the handover period, a newly joined EO noticed that six signatures in the Hazardous Waste Log for disposals on 25 November 2018 were not his signature. The EO in Charge, Chief Engineer, Staff Chief Engineer and Captain were | The Level 3 investigation report is under review by IAG and HA Group. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | immediately informed. The initial review revealed that the waste disposal supervisor was unaware of the six signatures accompanying the date and port disposal entries made by a crewmember. RAAS is investigating the matter. Initial interviews have been completed. | | |
| 29. | 03.05.2019 | 01.27.2019 | CCL | Carnival Miracle | While the ship was underway in the North American Emission Control Area, a fire in the incinerator silo and the consequent suppression release flooded the main panel in the incinerator room and caused a shutdown of the three Advanced Air Quality Systems (AAQS/EGCS) that were running at that time, due to a loss of communication. The Compliance Computer lost communication with the system as well. The diesel generators running on AAQS were changed over to MGO. The ship is unable to establish exactly how long it took to changeover to MGO once the AAQSs shut down because the compliance computer was out of service. As a preventive measure, the ship will look into ways to protect all the AAQS components from water in a case of similar suppression system release. Entries were made in the NAPA eLog. The AAQS systems, including compliance computer, were back in operation 29 January. The incident is under review for fleetwide prevention. Also recorded as an Other Fire. | CCL is evaluating the actions taken during the incident and the physical arrangement on the position of the nozzles and control panels. | In Progress |
| 30. | 03.22.2019 | 02.15.2019 | HA Group | Emerald Princess | While the ship was underway towards Ensenada, Mexico, the pulper computer system failed and could not be restarted. The ship's electricians tried to restore the system, and attempts were made to install and initialize a spare controller but the attempts were unsuccessful. As a result, the pulper is currently out of service. Food waste production will be collected in designated storing areas and offloaded ashore. The pulper system remains out of service at this time. It was identified that the failure was due to a malfunctioning Programmable Logic Controller (PLC). The ship has a spare PLC onboard, however, the spare had not been pre-programmed and therefore is not ready for installation. The system can technically be run in manual mode, however, the shoreside team advised not to do so. The issue of the spare PLC not being pre-programmed is being assessed by the shoreside technical team. | Further review determined the fault was not with PLC but with the HMI (human machine interface). The ship will transfer the spare HMI to the vendor for programming. Shoreside is evaluating whether it is possible to improve the purchasing process for these parts. | In Progress |
| 31. | 04.10.2019 | 03.14.2019 | CCL | Carnival Conquest | While the ship was alongside in Puerto Plata, Dominican Republic, an Advanced Air Quality System (AAQS) was taken out of service due to several sea water leaks from the DeSOx Washing Tower caused by construction problems. A shoreside contractor is scheduled to join the ship and repair the tower around 22 June. In the meantime, the ship will use MGO to ensure compliance. | The repair by the shoreside contractor is pending. The ship continues to use MGO to ensure compliance. | In Progress |
| 32. | 04.10.2019 | 01.26.2019 | CCL | Carnival Ecstasy | While the ship was underway inside the North American Emission Control Area, the Advanced Air Quality Systems (AAQS/EGCS) for two Diesel Generators (DG) shut down. The AAQSs were restarted but the systems did not respond. The two affected DGs were changed to MGO. The Staff ETO commenced troubleshooting once the DGs were running on MGO. One AAQS started to work properly, but the second AAQS continued to shut off immediately due to a direct ground fault. Further investigation revealed problems with cabling and with a pressure transmitter. There was no spare pressure transmitter on board, and a requisition was issued. A suggestion was made to shoreside to place all important spare parts for the AAQS on the critical spare part list which would allow the vessel to maintain a minimum quantity to ensure AAQS systems can remain operational. Shoreside will evaluate the recommendation according to the | The AAQS on DG#3 was out of service from January 26, 2019 to February 4, 2019. The fleetwide change to place all important spare parts for the AAQS on the critical spare parts list will be completed by July 31, 2019. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | criticality methodology. An entry was made in the EGCS Record Book and NAPA eLog. | | |
| 33. | 04.19.2019 | April 11-15, 2019 | CCL | Carnival Valor | During a CAM vessel visit to the Carnival Valor regarding the presence of non-food items, including possible plastic items, in the food waste tank. The CAM Team did not observe any overboard discharge of these non-food items. After the presence of non-food items in the tank was brought to the ship's attention, the crew suspended food waste discharges and proceeded to manually remove and sort the contents of the tank. The new Incident Analysis Group is investigating the incident. | The new Incident Analysis Group is investigating the incident. | In Progress |
| 34. | 04.26.2019 | 03.26.2019 | CCL | Carnival Freedom | While the ship was underway, 322 cubic meters of ballast water were discharged within 12 nautical miles of the Belize coastline. The ballast water tank that was discharged had been loaded the night before more than 12 nautical miles off the Mexican Coast and with more than 200 meters under the keel. The de-ballasting was conducted due to the OOW believing that there was an issue with the stability (8.39 meters, when the maximum allowed draft was 8.42). The ship was producing fresh water and the OOW believed that the upcoming two hours of fresh water production could increase the draft to the maximum limit. It was later determined that this was not possible. After review of the VDR, the OOW was advised during the watch handover that they were inbound 12NM and no discharges or ballast operations were allowed inside the waters of Belize. After the discharge took place, the OOW made the appropriate log entries but the discharge was not immediately discussed. Later in the day, the OOW revisited the discharge and realized that the discharge violated local regulations. At this time, the OOW reported the incident to the EO and Captain who then relayed the information to the Port Authority. An investigation was conducted by the Environmental Manager on 31 March and it was confirmed that all preventive measures were in place, watch handover clearly outlined requirements, and the discharge itself was challenged and the OOW still proceeded with the discharge. The OOW has since been counseled by the Captain. The Captain has also held training with all deck officers to review the incident. IAG will attend the ship to conduct an investigation following which further actions will be determined. | The investigation report, findings, and recommendations are pending. | In Progress |
| 35. | 04.26.2019 | 04.17.2019 | Costa Group | AIDAluna | During a visual inspection of the processed food waste tank, plastic residue, pieces of green garbage bags and metal cutlery were found in the Food Waste Tank. The presence of non-food items in the tank was most likely caused by a lack of oversight/ failure to follow existing regulations during the processing of food waste. There was no evidence that non-food items were discharged overboard. The tank was deep cleaned. As a preventive measure, it was decided that all food waste overboard discharges would be suspended until the tank was cleaned. All decentralized pulper systems were temporarily set out of service, impacting food waste shore discharge costs and onboard waste storage. Training was completed for engine and hotel crew. Tank cleaning has been completed. A blind spade will be installed. | The spade installation is pending. However, in the meantime, all pulper stations are locked and closed so no material can enter the food waste system. | In Progress |
| 36. | 05.07.2019 | 03.30.2019 | HA Group | Crown Princess | While the ship was alongside in Aruba, the Advanced Air Quality System (AAQS) on diesel generator (DG) #3 was reported out of service due to the failure of the sea water pump inverter. A new inverter will be installed once delivered in May. As this was an electrical failure/defect, preventing this incident was not | The operating line technical department is looking at VSD and VFD (variable speed/frequency drives) basic maintenance to try and prevent the number of failures. The ship will not run DG #3 while in the ECA unless necessary, and if so, will switch to MGO. No spare inverters are | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | possible. However, the operating line technical department is looking at VSD and VFD (variable speed/frequency drives) basic maintenance to try and prevent the number of failures. The ship will not run DG #3 while in the ECA unless necessary, and if so, will switch to MGO. No spare inverters are kept onboard. A new inverter will be installed once delivered in May. An entry was made in the EGCS logbook. | kept onboard. A new inverter will be installed once delivered in May. An entry was made in the EGCS logbook. *UPDATE: Programmed maintenance to the inverters started on June 18, 2019. The maintenance will be conducted every 18-24 months. All of the inverters have been replaced and are back in service.* | |
| 37. | 05.07.2019 | 04.13.2019 | CCL | Carnival Valor | During the inspection of the food waste tank, the CAM found a few non-food items like broken china (crockery) inside. The EO was asked to hold all food waste on board. A clean out of the tank was conducted on 16 April 2019. An investigation is taking place between 18 April through 20 April and the incident will be updated following further information. | An investigation is taking place between 18 April through 20 April and the incident will be updated following further information. | In Progress |
| 38. | 05.07.2019 | 04.01.2019 | HA Group | Westerdam | While the ship was underway from Yokohama to Kobe, Japan, approximately 45 cubic meters of partially treated sewage was accidentally discharged inside 12 nautical miles. The MARPOL Annex IV and Company violation was reported to the agent and Japanese Coast Guard. The Japanese Coast Guard conducted a Port State Control boarding in Kobe on 03 April and found no deficiencies and stated that no further port state actions would be taken. Flag state is being notified. Entries were made in the Sewage and Grey Water Log Books. The operating line's Maritime Investigation team are currently onboard reviewing the incident. Additional information will be provided once available. | The operating line's Maritime Investigation team are currently onboard reviewing the incident. Additional information will be provided once available. *UPDATE: The final report is pending.* | In Progress |
| 39. | 05.07.2019 | 04.27.2019 | CCL | Carnival Breeze | During inspections between 23 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. | In Progress |
| 40. | 05.07.2019 | 04.26.2019 | CCL | Carnival Conquest | During inspections between 25 April and 26 April, non-food items were found in red food waste bins and food waste tanks. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 41. | 05.07.2019 | 04.26.2019 | CCL | Carnival Dream | During inspections between 22 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 42. | 05.07.2019 | 04.25.2019 | CCL | Carnival Ecstasy | During inspections between 23 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship has experienced an improvement in sorting. There is active involvement from all Supervisors and Managers. An average of 70 red bins per day are sorted with very few pieces of non-food items observed. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 43. | 05.07.2019 | 04.21.2019 | CCL | Carnival Elation | During inspections between 21 April and 24 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 44. | 05.07.2019 | 04.27.2019 | CCL | Carnival Fantasy | During inspections between 19 April and 27 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Sorting onboard has significantly improved.  The ship personnel are focusing on improving sorting in the crew mess and Blue Iguana. | In Progress |
| 45. | 05.07.2019 | 04.20.2019 | CCL | Carnival Fascination | During inspections between 18 April and 21 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 46. | 05.07.2019 | 04.26.2019 | CCL | Carnival Glory | During inspections between 21 April and 26 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 47. | 05.07.2019 | 04.26.2019 | CCL | Carnival Horizon | During inspections between 21 April and 26 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 48. | 05.07.2019 | 04.27.2019 | CCL | Carnival Imagination | During inspections between 21 April and 27 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 49. | 05.07.2019 | 04.27.2019 | CCL | Carnival Inspiration | During an inspection, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. | In Progress |
| 50. | 05.07.2019 | 04.20.2019 | CCL | Carnival Liberty | During inspections between 21 April and 23 April, non-food items were found in red food waste bins.  The non-food items were removed and disposed appropriately.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have | Non-food items continue to appear during sorting.  The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | been implemented. Reduction of non-food waste initiatives have also been introduced. | | |
| 51. | 05.07.2019 | 04.22.2019 | CCL | Carnival Magic | During inspections between 21 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 52. | 05.07.2019 | 04.27.2019 | CCL | Carnival Miracle | During an inspection, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The Environmental Officer prepared a PowerPoint presentation to address training. After observing an increase in non-food waste items in the red bins, the Environmental Officer started a second round of trainings with a new presentation. Fliers are posted on the departmental notice board as well as shown on the digital TV Notice board located in front of the Crew Mess. | In Progress |
| 53. | 05.07.2019 | 04.25.2019 | CCL | Carnival Paradise | During inspections between 15 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 54. | 05.07.2019 | 04.26.2019 | CCL | Carnival Pride | During inspections between 23 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Improvement in minimizing the risk of non-food items in the food waste tanks due to the crew's efforts in checking the red bins before feeding the waste into the pulper system. | In Progress |
| 55. | 05.07.2019 | 04.28.2019 | CCL | Carnival Spirit | During inspections between 22 April and 28 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. | In Progress |
| 56. | 05.07.2019 | 04.27.2019 | CCL | Carnival Splendor | During inspections between 22 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. | In Progress |
| 57. | 05.07.2019 | 04.23.2019 | CCL | Carnival Valor | During inspections between 21 April and 23 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 58. | 05.07.2019 | 04.26.2019 | CCL | Carnival Victory | During inspections between 23 April and 25 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 59. | 05.07.2019 | 04.27.2019 | CCL | Carnival Vista | During inspections between 18 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. | In Progress |
| 60. | 05.07.2019 | 04.22.2019 | HA Group | Nieuw Amsterdam | During an inspection, non-food items were found in food waste tanks. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship personnel continue to work towards improved waste sorting operations. | In Progress |
| 61. | 05.07.2019 | 04.16.2019 | CUK | Arcadia | During an inspection, non-food items in food waste tanks. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | All food waste currently still being landed ashore until ship confident that correct procedures in place and no plastic present in food waste. The Pulper Management Plan is in place and currently thorough checks are being carried out of dewatered food waste by the Environmental Officer. | In Progress |
| 62. | 05.07.2019 | 04.22.2019 | CUK | Arcadia | During an inspection, non-food items in food waste tanks. The non-food items were removed and disposed appropriately. No overboard food waste discharges have been carried out since 20 April and no overboard food waste discharges are to occur until further notice. All food waste is to be landed ashore. Food waste tanks will be emptied into suitable containers. Tanks and equipment will be cleaned to remove non-food waste from the system. A further audit of food waste will be carried out by the EO on 29 April. | All food waste currently still being landed ashore until ship confident that correct procedures in place and no plastic present in food waste. The Pulper Management Plan is in place and currently thorough checks are being carried out of dewatered food waste by the Environmental Officer. | In Progress |
| 63. | 05.07.2019 | 04.22.2019 | CUK | Ventura | During an inspection, non-food items were found in food waste tanks. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The reduction of non-food waste initiatives is in progress. | In Progress |
| 64. | 05.10.2019 | 04.29.2019 | CCL | Carnival Conquest | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. | In Progress |
| 65. | 05.10.2019 | 04.29.2019 | CCL | Carnival Dream | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper | Supervisors have observed less non-food items during the sorting. The crewmembers continue to monitor food waste sorting operations. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                    53

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | | |
| 66. | 05.10.2019 | 04.29.2019 | CCL | Carnival Elation | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The number of IR's being submitted related to food waste sorting issues has decreased. There are intermittent findings of non-food items in red bins. The crewmembers continue to monitor food waste sorting operations. | In Progress |
| 67. | 05.10.2019 | 04.29.2019 | CCL | Carnival Fantasy | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 68. | 05.10.2019 | 04.29.2019 | CCL | Carnival Fascination | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Supervisors have observed less non-foods during the sorting. The crewmembers continue to monitor food waste sorting operations. | In Progress |
| 69. | 05.10.2019 | 04.29.2019 | CCL | Carnival Freedom | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide | In Progress |
| 70. | 05.10.2019 | 04.29.2019 | CCL | Carnival Glory | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide | In Progress |
| 71. | 05.10.2019 | 04.29.2019 | CCL | Carnival Horizon | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 72. | 05.10.2019 | 04.29.2019 | CCL | Carnival Imagination | During an inspection within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. | In Progress |
| 73. | 05.10.2019 | 04.29.2019 | CCL | Carnival Inspiration | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 74. | 05.10.2019 | 04.29.2019 | CCL | Carnival Liberty | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. | In Progress |
| 75. | 05.10.2019 | 04.29.2019 | CCL | Carnival Pride | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced | During the last two inspections of the food waste tanks, only one non-food item was noticed during the each of the inspections. This is an improvement from the initial findings. Food waste tanks will be further monitored. | In Progress |
| 76. | 05.10.2019 | 04.29.2019 | CCL | Carnival Spirit | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Supervisors have observed less non-food items during the sorting. The EO will continue to monitor the progress and search for possible solutions to increase awareness. | In Progress |
| 77. | 05.10.2019 | 04.29.2019 | CCL | Carnival Splendor | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The number of IR's being submitted related to food waste sorting issues has decreased. There are intermittent findings of non-food items in red bins. The crewmembers continue to monitor food waste sorting operations. | In Progress |
| 78. | 05.10.2019 | 04.29.2019 | CCL | Carnival Sunshine | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional | Supervisors have observed less non-food items during the sorting. The EO will continue to monitor the progress and search for possible solutions to increase awareness. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | | |
| 79. | 05.10.2019 | 04.29.2019 | CCL | Carnival Valor | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.   All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations.  To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. | In Progress |
| 80. | 05.10.2019 | 04.29.2019 | CCL | Carnival Vista | During multiple inspections within this reporting week, non-food items were found in food waste tanks.  Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics.   All non-food items were removed and correctly disposed/recycled.  To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented.  Reduction of non-food waste initiatives have also been introduced | Supervisors have observed less non-food items during the sorting.  The crewmembers continue to monitor food waste sorting operations. | In Progress |
| 81. | 05.10.2019 | 04.22.2019 | CCL | Carnival Breeze | During the grease trap pipe replacement in the Provision Compressor Room, the galley drain tank needed to be opened and, when it was opened, plastic materials were found and the grey water surface was covered by a film of cooking oil/grease.  The oily residue found in the tank is the drainage from the galley cooking appliances.  Furthermore, plastic was also found during the weekly inspection and cleaning of the galley grease traps.  It is not confirmed that plastic items and/or cooking oil/grease was discharged overboard.  The film of cooking oil/grease was removed from the tank and transferred into drums via portable pump and then into the Sludge Tank for offload to a truck in Port Canaveral.  The plastic materials were immediately removed and properly disposed of.  An entry was made in the NAPA eLog, Oil Record Book, and Portable Pump Log.  An entry was not required in the Garbage Record Book because the incident involved the grey water system.  All involved crew were retrained not to remove the drain bells in order to prevent future contamination of the grey water system with oil/grease and plastic materials.  All drain covers and missing drain bells are in place and properly secured with screws.  They cannot be welded as per USPH requirement as they need to be removed for cleaning purposes.  New drain bells were ordered. | The drain bell order is expected to be delivered on July 10, 2019. | In Progress |
| 82. | 05.30.2019 | 03.22.2019 | CCL | Carnival Sunshine | The Westfalia Oily Water Separator (OWS) could not process overboard due to a previously reported malfunction (i.e. unstable flow and PPM readings on both BCDBs continuously fluctuate to error).  The OWS was successfully tested for internal transfers to the clean bilge tank, and the OWS is only being used in recirculation mode and will not process water overboard.  Relevant entries were made in the Oil Record Book.  A second OWS remains fully operational as does the clean bilge delivery pump to the BCDBs.  As a corrective action, all the delivery piping between the OWS and both BCDBs will be arranged with the same diameter as per maker's recommendations.  An action plan is being developed to separate delivery of the OWS to both BCDBs, separate returns from | The OWS was successfully tested for internal transfers to the clean bilge tank, and the OWS is only being used in recirculation mode and will not process water overboard.  A second OWS remains fully operational as does the clean bilge delivery pump to the BCDBs.  As a corrective action, all the delivery piping between the OWS and both BCDBs will be arranged with the same diameter as per maker's recommendations.  An action plan is being developed to separate delivery of the OWS to both BCDBs, separate returns from the OWS and BCDBs to the clean bilge tank and separate the suction of the OWS from the clean bilge tank. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | the OWS and BCDBs to the clean bilge tank and separate the suction of the OWS from the clean bilge tank. | | |
| 83. | 05.30.2019 | 04.22.2019 | HA Group | Amsterdam | The incinerator was taken out of service because it was not reaching the required 850 Celsius temperature due to issues with the PLC unit. A manufacturer's service is being arranged. In the meantime, the incinerator will remain out of service and garbage will be landed ashore. The onboard engineers are continuing to find the fault with the remote support of the manufacturer. A technician will attend the ship on 16 May. | The incinerator was returned to service on May 2, 2019. Nevertheless, a technician attended the ship on May 16, 2019 to conduct planned maintenance and repairs. Repairs, including a complete rebuild of the refractory and installation of ash ram parts, are expected to be concluded by June 17, 2019. During repairs, the ship will offload garbage when in port. | In Progress |
| 84. | 05.30.2019 | 04.20.2019 | CCL | Carnival Breeze | The ship experienced multiple sea water leaks from the exhaust gas manifold on a diesel generator after the Advanced Air Quality System (AAQS) tower. The leaks are all around the exhaust pipe, and the location is extremely difficult to access. Various sections of the manifold were welded only from the outside leaving a groove on the inside where corrosion has occurred. The bellow mounted less than a year ago is leaking. Multiple spot welds were carried out, but, due to the leaks, the AAQS remains out of service. As a corrective measure, the corroded sections will be replaced as soon as possible. Shoreside technicians will need to perform the repair/replacement of the exhaust gas pipe. The leaked water was contained on deck where it was recovered. There was no increase of bilge water as the water never reached the bilges. The ship will use compliant fuel in order to comply with air emissions requirements. A technician will be onboard on the 23 April to conduct repairs. | On April 23, 2019, two technicians boarded the ship in St, Thomas to evaluate and plan repairs. Repairs are expected to be completed by June 20, 2019. | In Progress |
| 85. | 05.30.2019 | 05.12.2019 | CCL | Carnival Liberty | During this reporting period, the ship submitted three near miss reports related to contaminated food waste streams. Two reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles. One report involved the presence of non-food items found while cleaning a food waste disposal magnetic trap. The ship confirmed that no non-food waste items were discharged overboard. As a preventive measure, crewmembers are paying extra attention while sorting food waste. An entry was made in the Garbage Record Book and NAPA eLog. | The crewmembers continue to monitor sorting and work to improve ways to prevent non-food items from going in the food waste bins. | In Progress |
| 86. | 05.30.2019 | 05.12.2019 | CCL | Carnival Pride | During this reporting period, the ship submitted three near miss reports related to contaminated food waste streams. Two reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles. One report involved the presence of plastic wrapping inside a food waste mixing tank. The food waste mixing tank was cleaned and all non-food items were removed, avoiding a potential discharge overboard. An entry was made in the Garbage Record Book and NAPA eLog. The cause of the non-compliance was determined to be lack of attention while separating the food waste. As a preventive measure, the ship will ensure better food waste separation from the crewmembers doing the final check of the food waste. | The crewmembers continue to monitor sorting and work to improve ways to prevent non-food items from going in the food waste bins. | In Progress |
| 87. | 05.30.2019 | 05.13.2019 | Costa Group | AIDAdiva | During a visual inspection of the processed food waste shredder in the Recycling Center, a plastic bag was found in the tank and immediately removed. The root cause was a lack of oversight during processing of food wastes through the involved systems. There is little risk of a MARPOL violation with respect to overboard discharge because all food waste is dried and discharged to a port reception facility. As a preventive measure, ship management proposed to assess an automatic system to detect non-food items in the food waste system. | The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 88. | 05.30.2019 | 05.04.2019 | CUK | Queen Elizabeth | The remains of a shredded plastic garbage bin liner (as used in sculleries to collect non-pulpable food waste, such as eggs shells, coffee grounds, etc.) were found in both dewatering units by the Waste Disposal Supervisor during a routine weekly internal inspection. This is the first plastic item found in any stage of the food waste processing equipment after comprehensive checks during the past week, including daily checks of all bins. The shredded plastic garbage bag liner was removed for incineration. Food waste discharge has been suspended until the food waste tanks are internally checked. Supervisors will maintain 15 minute checks of pulpers and food waste bins as per the company Operational Directive 02-2019. A specific brief by the EO at the main Food & Beverage morning muster was conducted. Daily visual inspections of the de-watering units were implemented, and confirmation by the EO is required before overnight food waste discharge is allowed. | The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |
| 89. | 06.09.2019* | 04.25.2019 | CUK | Aurora | On 19 April, the forward Oily Water Separator (OWS) Oil Content Meter (OCM) was being cleaned when the EOOW noticed some water was overflowing from the sample tube, indicating an issue with the unit. An investigation determined that the cooler had split allowing chill water to flow into the sample side of the cooler when not in operation. The unit was put out of service until spares were received onboard. On the 25 April, while the ship was underway from Southampton to La Coruna, a leak was observed on the aft OWS OCM Cooler indicating an issue with the unit. The ship had reduced capacity for bilge processing and a lack of redundancy, which increased the number of offloads ashore. A request was raised for urgent delivery of spares. The ship's crew managed to stem the leak on the aft cooler on 27 April and the aft COWS were returned to service. Spare coolers arrived on 02 May and the forward COWS was put back in service on 07 May. The aft OWS cooler was also replaced as a precautionary action. Relevant records were made in the Oil Record Book. A cooler will be landed on 13 May for failure analysis. The COWS coolers are currently not on the critical spares list. These may be added to the critical spares if deemed a high risk component failure. | There is no decision at present on whether to add coolers to the critical spares list. Incidents of this nature are to be further monitored. | In Progress |
| 90. | 06.09.2019* | 04.04.2019 | CCL | Carnival Ecstasy | During operation of the incinerator, the electrical motor of the burner unit failed. Due to no spare on board, the incinerator has been put out of service. Repairs will commence after a spare part is received. There was no operational impact. | Estimated delivery of the spares is May 25, 2019. The incinerator remains out of service. | In Progress |
| 91. | 06.09.2019* | 05.03.2019 | CUK | Ventura | While the ship was alongside, the Bridge requested a second engine and bow thrusters. Soon after, the ship experienced high water levels in the forward boiler. The boiler was blown down for three minutes to confirm safe water levels. This is a violation of Company requirements. The ship will monitor the water level. The ship does not have the facility to blow down to an internal tank and an engineering solution to allow the control of this water without overboard discharge would be a complex modification. | The ship's staff continue to review options with the ship manager. | In Progress |
| 92. | 06.09.2019* | 04.23.2019 | CCL | Carnival Victory | While the ship was alongside in Key West, Florida, the ship was using an Advanced Air Quality System (AAQS) with a filtrex filter on one of its diesel generators. The port of Key West and the area up to two nautical miles south of the Key West sea buoy is considered part of the Florida Keys National Marine Sanctuary (FKNMS) and, as per worldwide matrix ENV 1001 requirement, the use of AAQS is prohibited. From 26 February 2019 and in two previous calls back in 2018, the AAQS was used for the inbound and outbound transit as well as for the stay in the port of Key West. Deck and engine officers were informed, the issue was discussed in the Captain's meeting and the | During future voyages in the port of Key West, the ship will use only compliant fuel with the AAQS off. A survey was conducted across the company fleet and it was determined that all ships are currently respecting all special areas, marine sanctuaries, PSSA and ATBA for any applicable environmental discharge restrictions. Lessons learned were discussed during the Environmental conference call with all | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Environmental Schedule was amended with the correct FKNMS restrictions. This violation was discussed in the Voyage overview meeting held on board. During future voyages in the port of Key West, the ship will use only compliant with the AAQS off. This incident was reported to the USCG Sector Key West and the NOAA FKNMS representative. The NOAA FKNMS representative advised that AAQS use is allowed in the NMS, however the company's decision is to continue with the restrictions indicated in the Matrix. It was concluded that this incident was in violation of company procedures. An investigation was conducted and the cause was identified as a failure to correctly identify the boundaries of the FKNMS on the Nautical Charts due to officers' lack of knowledge on how to differentiate between boundaries of "Particular Sensitive Sea Area" (PSSA), "Areas To Be Avoided (ATBA)" and the "FKNMS". Further, the EO did not use the coordinates provided in ENV-1001-F1 as a reference to review and verify with the Voyage Planning Officer that the boundaries of the NMS were correctly identified on the ECDIS. A survey was conducted across the company fleet and it was determined that all ships are currently respecting all special areas, marine sanctuaries, PSSA and ATBA for any applicable environmental discharge restrictions. Lessons learned were discussed during the Environmental conference call with all company ships on 24 April. It was also discussed during the EO bi-weekly call to highlight the EOs' role in the voyage planning process. During the next scheduled EO call on 16 May 16 2019, voyage planning will be the primary subject of discussion and all EO's will share best practices. Furthermore, lessons learned will be sent to the fleet, highlighting the importance of correctly identifying boundaries of NMS, PSSA, ATBAs and other special areas and the EO's role in voyage planning. A number of additional recommendations are also being evaluated. | company ships on 24 April. It was also discussed during the EO bi-weekly call to highlight the EOs' role in the voyage planning process. During the next scheduled EO call on 16 May 16 2019, voyage planning will be the primary subject of discussion and all EO's will share best practices. Furthermore, lessons learned will be sent to the fleet, highlighting the importance of correctly identifying boundaries of NMS, PSSA, ATBAs and other special areas. The EO's role in voyage planning. A number of additional recommendations are also being evaluated. Recommendations have not been finalized. | |
| 93. | 06.20.2019* | 05.18.2019 | HA Group | Seabourn Sojourn | While underway to Aomori, Japan during discharge of bilge overboard, the flow started to fluctuate which caused opening/closing of the three-way valve. The BCDB was opened and inspected, strainer was cleaned and was found in good order. Pressure regulators were inspected and a spring was found broken. The spring was replaced with a new one. The ship was unable to process bilge water overboard until the BCDB was tested on 21 May once outside 12NM from the baseline. OLCM was informed and an entry was made in the Oil Record Book. | Pressure regulators were inspected and a spring was found broken. The spring was replaced with a new one. | Complete |
| 94. | 06.20.2019* | 05.15.2019 | CCL | Carnival Sensation | An OWS is out of order due to a leakage in the proportional pressure valve (PPV), resulting in the system not being able to deliver correct pressure to one of the three-way valves. The other oily water separator was in service and there was no operational impact. Repairs will be completed once spare parts arrive onboard. The oily water separator has been out of service since 15 May. As a preventive action a technician will be attending the ship to investigate the cause of the breakdown, as this is not the first time this has happened with this particular part. Additional spare PPVs were ordered. This item is not in stock in the USA and will be shipped via air freight from Sweden. An entry was made in the Oil record book. | Repairs are complete. | Complete |
| 95. | 06.20.2019* | 05.13.2019 | Costa Group | AIDAdiva | During a routine check, it was noted that the BCDB data records had a gap of about five hours and two other failure alarms were exhibited later on the same day. A comparison among the previous and following flow meter readings showed evidence that no overboard discharge was conducted. A service will be arranged. An entry was made in the ORB. The BCDB was taken out of service and bilge water will be offloaded to port reception facilities until the issue is resolved. A remote service was completed on 21 May and the system was put back in service. The system was out of service for eight days. | A remote service was completed on 21 May and the system was put back in service. | Complete |
| 96. | 06.20.2019* | 04.23.2019 | CCL | Carnival Fascination | While trying to discharge with the Marinfloc oily water separator overboard, the ship received a error alarm indicating a no / full memory card on the Oil Content Meter (OCM). As there was no spare onboard, the memory card was replaced with a new one on 24 April while alongside in Barbados. In the meantime, the | As there was no spare onboard, the memory card was replaced with a new one on 24 April while alongside in Barbados. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | RWO oily water separator was put in service. An Oil Record Book entry was made. | | |
| 97. | 06.20.2019* | 04.21.2019 | HA Group | Crown Princess | While the ship was underway towards Ponta Delgada, Azores, the Centrifugal Oily Water Separator (COWS) was taken out of service due to an automatic shut off valve issue. The automatic shut off valve did not change over from "overboard" position to "recirculation". The valve changed over from "overboard" position to "recirculation" mode only if the flushing mode was activated from the COWS PLC. The COWS is used only for internal transfer and recirculation, not for overboard discharges. The overboard discharges are performed by the Static OWS. With guidance from shoreside technicians, the issue was resolved and the COWS is now back in service. An entry was made in the Oil Record Book. | With guidance from shoreside technicians, the issue was resolved and the COWS is now back in service. | Complete |
| 98. | 06.20.2019* | 04.10.2019 | HA Group | Seabourn Sojourn | While the ship was alongside in Singapore, a manufacturer's service was completed to upgrade an OCM to an OMD24. Following departure from the port, it was noted that the system reading was -0.6 PPM. Shortly after an error alarm was displayed on the screen. The BCDB was not in use at the time. An entry was made in the Oil Record Book. The manufacturer was contacted and a remote repair plan was developed using a temporary password. This was valid for one hour allowing for the reinstallation of the old BCDB. This repair plan was approved by the OLCM. The system was tested and back in service. | The manufacturer was contacted and a remote repair plan was developed using a temporary password. This was valid for one hour allowing for the reinstallation of the old BCDB. This repair plan was approved by the OLCM. The system was tested and back in service. | Complete |
| 99. | 06.20.2019* | 04.04.2019 | CCL | Carnival Conquest | While operating the Oily Water Separator (OWS) in recirculation mode from Clean Bilge Tank to Clean Bilge Tank, a leak was detected from the external cover of the heat exchanger. The OWS was stopped and put out of service. The cover was removed and, upon inspection, a five millimeter hole was noted on the body of the heat exchanger. The incident did not affect bilge water processing operations because the ship is equipped with two centrifugal OWS. The heat exchanger was removed and repaired by welding a patch to cover the hole. A pressure test was also carried out. After repair, the OWS was put back in service the next day. All required entries were made in the Oil Record Book. As a preventive measure, a requisition for a new heat exchanger was issued. | A new heat exchanger is expected to be delivered to the ship on July 2, 2019. | In Progress |
| 100. | 06.20.2019* | 05.16.2019 | CCL | Carnival Victory | During the wash cleaning of the AAQS towers, the touch panel in the ECR was in alarm due to a communication error. The system was rebooted but the error continued. The network communication fault was not resolved until 19 May. The ship was unable to run the AAQS System during the time it was down. | The system was rebooted but the error continued. The network communication fault was not resolved until 19 May. | Complete |
| 101. | 06.20.2019* | 05.13.2019 | HA Group | Emerald Princess | The shredder unit on an incinerator was put out of service due to a faulty cutters shaft. The incinerator is still operational however the capacity is reduced as only the manual feed is available. A report has been submitted and a purchase order for new parts has been raised however, delivery dates are unknown as it is unique part. Due to the unknown delivery date, the ship has requested assistance from the shore side workshop. The intention is to off-load the shaft for repairs in Genoa on 23 May. If repairs are successful, the ship's crew will assemble the cutters and return shredding equipment back in service by 01 June. | Repairs to the shaft are complete. | Complete |
| 102. | 06.20.2019* | 05.13.2019 | HA Group | Grand Princess | While underway towards Victoria, Canada, the ship suffered a failure of the incinerator. While attempting to restart the incinerator, an automatic stop was activated from the relative automation control. An internal review revealed that it was not possible to restore the original parameters in the control system. The | The ship worked with Shoreside Technical to restore the correct parameters with assistance from the manufacturer. The incinerator was put out of service and waste was offload in Victoria, Canada, on 14 May, and was repaired on 15 May. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | ship worked with Shoreside Technical to restore the correct parameters with assistance from the manufacturer. The incinerator was put out of service and waste was offload in Victoria, Canada, on 14 May, and was repaired on 15 May. | | |
| 103. | 06.20.2019* | 05.21.2019 | HA Group | Golden Princess | While alongside in Juneau, AK, during routine maintenance on the open decks, some paint chips fell into the water. The incident was observed by Juneau CBP Port officer and the Ocean Ranger who were present during the event. The supervisor on scene immediately stopped the job and informed the EO. Further investigations revealed that the incident occurred as the supervisor on scene did not adequately anticipate the change in weather. This accidental loss is a violation of MARPOL Annex V and the Vessel General Permit. To avoid a similar incident, training was conducted with the supervisor and the deck department to highlight the need to assess the risk of the maintenance task, consider all external factors and possible consequences. Additionally, officers of the watch were instructed to assist the deck department to review weather changes, anticipate issues and keep the deck supervisor informed. To ensure fleet wide compliance, the shoreside Marine Department will review and update the current deck in-port maintenance procedures with a target completion date in three weeks (21 June). The Port Agent and local authority were notified and an entry was made in the Garbage Record Book. EPA (VGP violation) and ADEC was notified and a corrective action report will be submitted as required by ADEC. A notification was also made to USCG Sector Juneau informing them the EPA has been notified. | Review and updates to MAR 141 are underway. An update is expected July 8, 2019. *Update: HA Group published the updates to MAR 141.* | Complete |
| 104. | 06.20.2019* | 05.13.2019 | Costa Group | AIDAluna | During oily sludge offload to a truck in Copenhagen, Denmark, a connecting hose between two tanks of the shoreside truck failed, causing approximately 200 liters of sludge to spill onto the pier, the ships hull, the truck and into the water. The ship immediately stopped the discharge pump, closed the manifold, informed the Bridge and started to contain the spill with the oil spill equipment located in the bunker station. Crew were mobilized to proceed to the pier with the SOPEP equipment. The Captain informed the authorities and requested support from the local fire brigade. The ship's crew contained the sludge on the water with booms and started to clean up the ship's hull and pier with oil spill granulate and oil spill pads. The spill was a result of a failure of a connecting hose between the truck's two tanks made by the external contractor. There was no failure of any ships equipment/arrangements. The truck driver was brought to the ship's hospital for a check up, because he had some of the sludge on his clothes and body. The local fire brigade supported with oil spill granulate and another truck arrived to vacuum the sludge on the water surface. As a preventative action, the Ship reported the event to the Port Agent in order to enhance the awareness of the sludge removal company. The external contractor is selected by local authorities as per EU Directive. The port operations team is in discussions with the authorities via the local agent in order to avoid recurrence. | The ship's crew contained the sludge on the water with booms and started to clean up the ship's hull and pier with oil spill granulate and oil spill pads. The local fire brigade supported with oil spill granulate and another truck arrived to vacuum the sludge on the water surface. As a preventative action, the Ship reported the event to the Port Agent in order to enhance the awareness of the sludge removal company. | Complete |
| 105. | 06.20.2019* | 05.13.2019 | CUK | Arcadia | While the ship was alongside in Olden, Norway, an oily sheen of an unknown origin was sighted around the port quarter of the ship. It was confirmed that there was no oil loss from the azipod oil to sea interface. The port agent was informed of the sheen. Divers inspected both azipod's to determine the source of the oily sheen. When the divers went under the port azipod and blew air inside, oil was pushed out of the top of the pod via an inspection hole. Approximately three | Divers attended the port Azipod in Copenhagen on May 29, 2019. The divers did not observe EAL leaking from the pod seal during the inspection, however, various thicknesses of fishing line were removed from the seal. The total length of line removed measured in the tens of meters. Approximately 1 liter of EAL was recorded as lost between May 29 and May 30. The pod will continue to be monitored to determine if | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.          61

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | meters of fishing line was found to be inside the seals which likely caused the external leak. The fishing line was removed and the sheen on the water dissipated. The starboard azipod was also inspected and no oil or fishing line was identified. Approximately one liter of environmentally accepted lubricant (EAL) was lost at sea. Another underwater inspection undertaken on 14 May confirmed EAL was continuing to leak from the port azipod. Divers recovered two separate fishing lines. An additional 10 liters of EAL was lost over the next 24 hours. The ship has arranged for divers to inspect the pods on 22 May. The port authority was notified of the MARPOL Annex I violation via the local agent and an entry was made in the Oil Record Book. Manufacturer guidance has been requested. Investigations are ongoing. | the removal of the line has stopped the external leak or if another visit by divers is required. | |
| 106. | 06.20.2019* | 04.30.2019 | HA Group | Ruby Princess | While the ship was in Glacier Bay, Alaska, the starboard side spa Jacuzzi was found empty. A review revealed that the dumping timer was not properly locked, allowing the automatic dumping system of the Jacuzzi to dump approximately 2.3 cubic meters of recreational water into the sea, in violation of Company Policy and EPA Violation VGP Section 5.1.1.2 . A self-report was made with notifications to ADEC, USCG-Juneau, National Parks Service and the EPA. The cause was improper setting of the automatic timers. They are now on manual settings and will be locked out. Key switches have been installed on three ships already and eight ships will have manual drain valves installed on all timer control ships by 31 May 2019. The shoreside technical team is looking at changing piping so that Recreational Water Facilities will go to in-board discharges. This investigation will be completed by January 2020. An entry was made in the NAPA log book. | The cause was improper setting of the automatic timers. They are now on manual settings and will be locked out. Key switches have been installed on three ships already and eight ships will have manual drain valves installed on all timer control ships by 31 May 2019. | Complete |
| 107. | 06.20.2019* | 04.25.2019 | HA Group | Zuiderdam | While the ship was underway towards Praia di Vitoria, Azores, the crew galley drain tank was inspected, and a thin film of cooking oil was found on top of the tank contents. The cooking oil entered the tank as a result of improper cleaning and improper disposal of used oil. The tank was immediately isolated. The tank capacity is approximately 37 cubic meters, with the pump stopping at a level with approximately 15 cubic meters remaining in the tank. Due to the cooking oil being lighter than water and the tank discharge was stopped at mid-level, no cooking oil was discharged overboard, therefore no MARPOL violation occurred. An inspection of the grease separator was conducted on 01 April with little to no oil/grease found. The tank contents will be offloaded ashore, and the tank will be cleaned. To avoid recurrence, the galley crewmembers were instructed not to discharge cooking oil down the galley drains. A level-two investigation is underway regarding this near miss. Future preventative actions will be addressed during the investigation. | The tank has been cleaned. The root cause confirmed to be lack of training and procedures pertaining to the tilt pan. A one-time training was given to all galley personnel by the Sanitation Officer and EO regarding the grease trap and tilt pan to prevent reoccurrence. The company will continue to address food waste issues via the Tiger Team review that will be conducted in the coming months. | In Progress |
| 108. | 06.20.2019* | 04.20.2019 | CCL | Carnival Vista | The Engine team discovered that the drain filter on the galley grease separator in the engine room was completely clogged with food debris and plastic. The source of plastic was from the Deck 0 drainage line. Further investigations revealed that the crew working in the provision stores had removed the floor filter covers while washing the floor. The plastic was removed and disposed of correctly. The crew members were instructed about the importance of keeping the floor filters covers in position at all times. Spot welding was also conducted on the drainage filter covers. A Garbage Record Book entry was not required. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 109. | 06.20.2019* | 05.23.2019 | HA Group | Maasdam | Results were received from an earlier Alaska in-port sampling, which indicated an elevated level of Fecal Coliforms (100 FC /100 ml), exceeding the daily ADEC limit of 40 FC /100 ml). At this time it is unknown if the monthly geometric mean limit will be exceeded as a result of this sampling event. Upon receiving the results, the ship was instructed to cease permeate discharges in Alaska waters and discharge permeate at a distance greater than 12 nautical miles from shore with a speed greater than six knots in Western Canada waters as per the Pollution Prevention Guidelines for the Operation of Cruise Ships under Canadian Jurisdiction. Prior to this failed external sampling event, the ship conducted an EPA approved Colilert sampling showing compliance. Initially the failed sampling was believed to be due to human error due to a partially opened valve. The ship's Service Provider was engaged to help with additional troubleshooting and various maintenance actions were taken. The ship was resampled on 28 May in San Francisco by Admiralty. The results (received 5/30) were within limits. Based on this resampling result, the ship will resume discharge in AK State waters as per their authorization. To prevent recurrence, all technical crew have been instructed and trained that handling of Zenon valves can only be done with the instructions of the Zenon Engineer. A Zenon technical representative will be onboard the ship from 01 June - 06 June for additional assessment. ADEC, USCG Sector Juneau and Transport Canada have been notified. A non-compliance notification form will be sent to ADEC. The incident analysis team will investigate the event. | Incident Analysis Group report is pending. In the meantime, a Zenon technician inspected the unit, but could not pinpoint a source of this high count. The whole system is operating as designed. It is therefore suspected that the exceedance was due to the sample was not properly obtained, dirty sample bottles, or the samples were not properly cooled down during the flight to the lab. | In Progress |
| 110. | 06.20.2019* | 05.21.2019 | HA Group | Royal Princess | While alongside in Skagway, AK, a metal plate from the aft mooring roller fell into the water. Due to the pier construction, the aft mooring deck was below the working level and all lines led upwards and angled around the top part of the roller where the locking plates are situated. At the time of the incident, the ship's mooring winches were operating in "auto tension" mode to maintain a constant strain on the lines. The tension of the line against the locking plate caused the securing bolts of the metal plate of the outboard mooring roller to fail. The estimated weight of the metal plate is approximately one to two kilograms and it was coated with some bearing grease. This accidental loss is a violation of MARPOL Annex V and an ADEC violation. The Port Agent and ADEC were notified. As the roller had grease on it, an NRC notification was made. An entry was made in the Garbage Record Book. To prevent reoccurrence, the ship will place indicator marks on the location of the locking plates in relation to the lead of the roller fairlead. When possible, the ship will avoid using roller leads that have a locking plate in the direction of the lead when lines lead upwards to the dock. If this cannot be avoided, the auto tension will be set to a lower figure to reduce the strain against the locking plate. This is also reported as a Solid Discharge (non-food). | The crewmembers placed indicator marks on the location of the locking plates to prevent reoccurrence. | Complete |
| 111. | 06.20.2019* | 05.20.2019 | HA Group | Zaandam | While the ship was enroute towards Sydney, Nova Scotia, Canada, approximately 12.4 cubic meters of treated bilge water was discharged outside 12 nautical miles from land versus from the baseline. The treated bilge water had been through the OWS, OCM and white box with ppm below 15 ppm before being discharged. The discharge was in line with the Canadian regulations TP14202E as well as ENV-1001-F1, ENV-1201,DER-2002 requirements and not in violation of | To prevent recurrence, the Captain conducted training with the involved officers on ENV 5/19. The training highlighted how to follow the ENV Schedule, use of the ECDIS, how to properly query ENCs, note and understand navigational indicators and maintain full situational awareness. Additionally, the ship conducts daily voyage overview briefings for each leg of the voyage with all watchstanders. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | MARPOL Annex I. It was in violation of IN ENV/05/19. During the Officer of the Watch handover, the mistake was recognized, the ECR was informed and the overboard discharge was stopped. There was no MARPOL violation, however, this is against Company Policy. No ORB entry was required. To prevent recurrence, the Captain conducted training with the involved officers on ENV 5/19. The training highlighted how to follow the ENV Schedule, use of the ECDIS, how to properly query ENCs, note and understand navigational indicators and maintain full situational awareness. Additionally, the ship conducts daily voyage overview briefings for each leg of the voyage with all watchstanders. | | |
| 112. | 06.20.2019* | 05.09.2019 | HA Group | Seabourn Quest | While alongside in Falmouth, England, approximately 1.3 cubic meters of pool water was discharged in the port in violation of Company policy due to a leaking supply hose from the forward Jacuzzi. An internal review revealed that the discharge occurred due to a flexible supply hose that was loose and the water from the leaking hose ran to the deck scupper which led overboard. The cause of the event is suspected to have been a blocked nozzle by someone using the Jacuzzi which consequently increased the pressure while the massage jet system was running. The flexible hose connection was fixed and the supply hose was reattached. To prevent recurrence, the shipboard technical crew rerouted the scupper to drain into the greywater system and not overboard. An entry has been made in the Napa logbook. The port agent and Port Authorities were informed. | The flexible hose connection was fixed and the supply hose reattached. To prevent recurrence, the shipboard technical crew rerouted the scupper to drain into the greywater system and not overboard. | Complete |
| 113. | 06.20.2019* | 05.04.2019 | HA Group | Island Princess | While the ship was underway, during sampling in accordance with the Alaska Department of Environmental Conservation, the ship exceeded the Fecal Coliform (FC) limits for the ADEC Large Cruise Ship General Permit discharge requirements. The sample was over 600 FC/100 ml, with the daily ADEC limit being 40 FC/100ml. Preliminary sample results were received the next day and before the official results were received the ship was instructed not to discharge. A self-report was made to ADEC and USCG Sector Juneau. The root cause was damage to and contamination of the MBR membranes. The sample also exceeded the FC Monthly Geometric Mean for the ADEC Discharge Permit limit which has a monthly limit of 14 FC/ 100 ml. The membranes were repaired, sanitized, and the ship was sampled again with sample results still exceeding FC limits. The failed membranes were replaced and subsequent sampling by external party showed that FC are within normal limits. The ship is now discharging as per their ADEC and USCG authorization. There are differences in the results between internal and external testing due to the differences in the two methods. The methods used onboard for detection of FC is Colilert, which is an enzyme method. The operating line have given previous examples when enzymes fail to detect FC issues due to reactions with chemicals in the effluent. However, external testing by Admiralty under the Alaska permit is done in line with the AK approved EPA testing method which is the SM 9222 and 9223 series. These methods are based on filtration and are more accurate, but cannot be done onboard due to the complexity of the testing. There will be an ABG coordinated Alaska Sampling alignment call on 03 June to discuss improvements to sampling protocols. An experienced Chief Engineer has been assigned to the shoreside team to review all maintenance procedures and develop improved and standardized operating procedures. Once confirmed and as required by the permit, there is a requirement | The Chief Engineer has begun the review of all maintenance procedures and development of improved and standardized operating procedures. An update on the project is expected in three months. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | to report any exceeded internal samples to ADEC. The incident analysis team will investigate the event. | | |
| 114. | 06.20.2019* | 05.31.2019 | CCL | Carnival Magic | While inspecting and cleaning a grey water filter line, the on board technical team found plastic and other inorganic materials trapped in the filter. It is suspected that the inorganic materials came from the Lido and main galley aft deck drains. All inorganic materials were removed from filters and properly disposed of. The responsible departments were informed accordingly. On further investigation, the root cause of the non-compliance was determined to be that drain bells and cover screws are missing, and the ship is waiting for spare parts. Further, the root cause can be attributed to new crewmember sign on and crewmember negligence. The inorganic materials found in the grey water filter were disposed in appropriate bins and recorded in the Garbage Record Book and Napa eLog. The inventory of missing drain bells, covers, and screws was carried out and a Consumables Requisition was generated. As a preventative action tamper proof screws are being adopted fleetwide. | The inventory of missing drain bells, covers, and screws was carried out and a Consumables Requisition was generated. As a preventative action tamper proof screws are being adopted fleetwide. | Complete |
| 115. | 06.20.2019* | 05.30.2019 | CCL | Carnival Vista | During the weekly inspection, plastic items, including small pieces of plastic and a glow stick, were found in the grease trap. All the items were removed from the grease trap and properly disposed of. The responsible department was informed accordingly. An entry was made in the Garbage Record Book and NAPA eLog. On further investigation the root cause of the non-compliance was determined to be removal of drain covers while cleaning due to missing screws. An order has been placed for all the missing drain bells and screws for drain covers by the Staff Chief Engineer. The responsible departments were informed to increase the supervision in their areas. | On June 13th all drain covers were secured. The installation of eighteen drain bells is pending. | In Progress |
| 116. | 06.20.2019* | 05.29.2019 | CCL | Carnival Valor | During the inspection, a few non-food items were noticed inside a Main galley grease trap including a plastic bag and candy cover. Other grease traps were found in good condition. There is no proof that any non-food items went overboard, but as a precaution an entry was made in the Garbage Record Book. Non-food items were removed and the grease trap was cleaned before being put back in service. As a preventive measure, a requisition is in place to order missing galley drain bells and covers. These are expected to arrive soon. Food Operation staff will be retrained regarding Workplace environmental training (TRG-2308). | Non-food items were removed and the grease trap was cleaned before being put back in service. As a preventive measure, a requisition is in place to order missing galley drain bells and covers. | Complete |
| 117. | 06.20.2019* | 05.28.2019 | CCL | Carnival Pride | Non-food items, including a piece of plastic, a few pieces of broken china and a few metal items were observed in the food waste tanks. The non-food items were removed from the food waste tank and properly disposed of. The Food Department was informed accordingly. An entry was made in the Garbage Record Book and NAPA eLog. On further investigation, the root cause of the non-compliance was determined to be lack of attention while separating food waste and lack of attention from the crew feeding the pulper system during final checks of the food waste. As a preventive measure, the ship will prioritize better food waste separation from the crew members doing the final check of the food waste. | As a preventive measure, the ship will prioritize better food waste separation from the crew members doing the final check of the food waste. | Complete |
| 118. | 06.20.2019* | 05.28.2019 | HA Group | Grand Princess | During an inspection of all Galley Grey Water Tanks, several non-food items were found floating on the surface of Galley Grey Water Tank # 15, including plastic wrappers, food label control stickers and bottle caps. The items were removed from the tank. The tank was drained to observe if any additional non- | As a preventive action, an urgent Purchase Order was raised for missing screws, bells and drain covers. The Galley Staff were instructed on the importance of not putting any items down these drains at any time. The additional supervision requirements and focus on proper segregation | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | food items were found at the base of the tank. These non-food waste items are being washed down from the deck drains inside the galleys as the cleaning crew is removing the covers from the deck drains. As a preventive action, an urgent Purchase Order was raised for missing screws, bells and drain covers. The Galley Staff were instructed on the importance of not putting any items down these drains at any time. The additional supervision requirements and focus on proper segregation and proper non-food waste disposal per ENV 07/19 implementation will also prevent recurrence. An entry was made in the Food Waste Disposal Log required by ENV 07/19. | and proper non-food waste disposal per ENV 07/19 implementation will also prevent recurrence. | |
| 119. | 06.20.2019* | 05.27.2019 | CCL | Carnival Legend | While the ship was underway from Ketchikan, Alaska to Victoria, Canada, and transiting outside 12 nautical mile limits, the Environmental Supervisor and the Environmental Technician reported that after the discharge overboard of Food Waste Tanks #1 and #2, a further inspection in the internal bottom of the tanks was made, and non-food items (i.e. a piece of yellow guest pool towel, plastic, and silver) were found inside Food Waste Tank #1. The non-food items were removed, and properly disposed of thereby avoiding a potential discharge overboard. The Director of Environmental Compliance and the Captain were informed of the non-compliance of Company policy. An entry was made in the Garbage Record Book and NAPA eLog. On further investigation the root cause of the non-compliance was determined to be an accidental omission during waste segregation due to the size, color, and composition of the non-food materials. Preventive actions include increased supervision, logging and focusing on segregation at the source as outlined in Food Waste Instructional Notice - IN ENV/7/2019. | Preventive actions include increased supervision, logging and focusing on segregation at the source as outlined in Food Waste Instructional Notice - IN ENV/7/2019. | Complete |
| 120. | 06.20.2019* | 05.27.2019 | CCL | Carnival Valor | Non-food items, including several pieces of bottle caps, broken china, one spoon, wires and a few spoon were observed during inspection of the waste collecting tank and silver trap magnet inspection. An entry was made in the Garbage Record Book. As a preventive measure, the food waste collecting tank and magnetic trap are opened for inspection and cleaned. Non-food items found are separated and properly disposed of. A new strainer with 25mm mesh was added between the tank and the overboard line. New environmental specific workplace training will be performed with all Food and Beverage Operations team members regarding the purpose, policies and procedures associated with food waste separation and disposal. | As a preventive measure, the food waste collecting tank and magnetic trap are opened for inspection and cleaned. Non-food items found are separated and properly disposed of. A new strainer with 25mm mesh was added between the tank and the overboard line. New environmental specific workplace training will be performed with all Food and Beverage Operations team members regarding the purpose, policies and procedures associated with food waste separation and disposal. | Complete |
| 121. | 06.20.2019* | 05.26.2019 | CCL | Carnival Breeze | During an inspection of food waste systems that was already out of service, hard food waste and non-food items including plastic materials, beer bottle crowns, broken china, glass and silverware were found inside the food waste mixing tank, magnetic cutlery trap and shredders. The mixing tank, both magnetic traps and shredders were cleaned and re-inspected before being placed back in service. It is not confirmed that any of these items went overboard. The waste was not properly segregated at the point of generation. As a preventative measure the CCL notice 64 and multiple corporate guidances were issued. | As a preventative measure the CCL notice 64 and multiple corporate guidance were issued. | Complete |
| 122. | 06.20.2019* | 05.26.2019 | CCL | Carnival Dream | Non-food items were found during the weekly inspection of a food waste tanks, magnetic traps and a grease traps. The non-food items were removed from the pulper system and food waste tank and the tank was emptied. As a preventive measure, additional measures to ensure compliant segregation of food waste were | This incident was reported in error in the 05 JUN 19 Flash report. There is no corresponding Incident Report for a similarly described incident for the Carnival Breeze or another ship. | N/A |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | implemented as per Instructional Notice ENV/07/2019. An entry in the Garbage Record Book was made for the Crew Galley GW Collection Tank and Magnet trap. | | |
| 123. | 06.20.2019* | 05.26.2019 | CCL | Carnival Liberty | Non-food items, including four pieces of cutlery, eight bottle caps, and one wire clip were observed in the magnet traps. All the non-food items were removed and properly disposed of. The Food operations and Housekeeping department were informed accordingly. An entry was made in the Garbage Record Book and NAPA eLog. On further investigation the root cause of the non-compliance was determined to be improper waste segregation at source. To prevent recurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. | To prevent recurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. | Complete |
| 124. | 06.20.2019* | 05.24.2019 | CCL | Carnival Pride | Non-food items were found in the galley grey water system, the forward and aft collecting tanks were inspected, emptied and cleaned as per Food Waste Instructional Notice - IN ENV/7/2019. The tanks have two compartments – the dirty side where the galley water is collected and the clean side from where the water is pumped overboard. No non-food items were found in the clean side. Some non-food items were found in the dirty side like, plastic wrapping and other small plastic items. The non-food items were removed and properly disposed of. The relevant departments were informed accordingly. The root cause of the non-compliance was determined to be lack of attention while cleaning the floors. There is no evidence that any items went overboard. TRG 2308 training will be conducted by supervisors with the involved personnel. An entry was made in the NAPA eLog and Garbage Record Book. | The non-food items were removed and properly disposed of. The relevant departments were informed accordingly. The root cause of the non-compliance was determined to be lack of attention while cleaning the floors. There is no evidence that any items went overboard. TRG 2308 training will be conducted by supervisors with the involved personnel. | Complete |
| 125. | 06.20.2019* | 05.23.2019 | CCL | Carnival Elation | Non-food items, including rice , vegetables, plastics, steak markers, rubber bands, straws, and a plastic spoon were observed inside the galley grey water tanks. The root cause was determined to be improper waste segregation and disposal and oversight. The improper objects were removed and disposed of appropriately. As a preventive measure, the Food & Beverage Department Supervisors and Managers were verbally briefed on the issue during TRG 2309 training on 25 May. An entry in the Garbage Record Book was made. | As a preventive measure, the Food & Beverage Department Supervisors and Managers were verbally briefed on the issue during TRG 2309 training on 25 May. | Complete |
| 126. | 06.20.2019* | 05.23.2019 | CCL | Carnival Freedom | The magnet traps were observed to contain non-food items, including silverware, bottle caps and a screw. All the non-food items were removed from the magnet traps and properly disposed of. The Food Operations Department was informed accordingly. An entry was made in the Garbage Record Book and NAPA eLog. The root cause of the non-food items in the magnet traps is lack of proper garbage segregation. As a preventive measure, crewmembers are continuously reminded of the importance of proper garbage segregation. | As a preventive measure, crewmembers are continuously reminded of the importance of proper garbage segregation. | Complete |
| 127. | 06.20.2019* | 05.21.2019 | CCL | Carnival Spirit | As required by Corporate Environmental Compliance Notice #3 – 2019 and ECP Notice EC000055, the main galley grey water collecting tank located in the aft sewage room port side and the crew galley grey water collecting tank located in osmosis room portside were visually checked and foreign objects including plastics, a metal cap, broken china, and a metal wire were found in both tanks. The foreign objects might have ended up in the grey water collecting tanks via the drains leading to the tanks. The foreign objects found in the two galley grey water collecting tanks were removed and disposed of appropriately. An entry was made in the Garbage Record Book and Napa eLog. As a preventive measure, the | The crew is currently installing the drain covers with the new screws. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | hotel and technical department are working in order to replace the missing drain covers. Additionally, the covers will be secured using screws. Departmental heads were notified accordingly during the HAT meeting held on 26 May. | | |
| 128. | 06.20.2019* | 05.20.2019 | CCL | Carnival Breeze | The galley drain tank and the grey water tank were opened and emptied to be inspected. Plastic gloves were observed in both tanks. The plastic materials were removed thereby avoiding a potential discharge overboard. During the routine cleaning operations of the galleys, drain bells were unscrewed and removed which led plastic materials to fall into the grey water tanks. The responsible departments were informed accordingly. The visible non-food items were removed from both tanks and properly disposed of. An entry was made in the Garbage Record Book and NAPA eLog. As a preventive measure, crewmembers undergo continuous training to prevent recurrence of similar incidents. | The visible non-food items were removed from both tanks and properly disposed of. As a preventive measure, crewmembers undergo continuous training to prevent recurrence of similar incidents. | Complete |
| 129. | 06.20.2019* | 05.11.2019 | HA Group | Ruby Princess | While the ship was alongside in Seattle, USA, during the planned maintenance of the galley grease traps a disposable apron was found trapped inside a grease trap. The source of disposable apron could not be identified. To avoid reoccurrence, further training will be provided to the galley's working crew as well as an increase in supervision to ensure awareness, and the implementation of procedures in ENV-07-2019 that will be followed. | To avoid reoccurrence, further training will be provided to the galley's working crew as well as an increase in supervision to ensure awareness, and the implementation of procedures in ENV-07-2019 that will be followed. | Complete |
| 130. | 06.20.2019* | 06.07.2019 | HA Group | Amsterdam | While the ship was alongside in Juneau, Alaska a small amount of plastic was found from food wraps or covers in the grease trap during grease trap inspection. The plastic was removed and disposed of in the proper containers. No Garbage Record Book entry was made. No drains were found to be missing their covers, but a more thorough check is being conducted as part of the ship's prevention program. Moreover, the ship is currently discussing tack weld covers as a preventative measure but no further action has yet been taken. | The covers will not be welded due to cleaning requirements. Therefore supervision staffing for the galley area cleanings have been increased. Additionally, the Environmental Officer and Staff Chief Engineer will perform random spot checks for cleanings in the evenings. | Complete |
| 131. | 06.20.2019* | 06.07.2019 | CCL | Carnival Miracle | Non-food items, including a plastic glove, a piece of wrapper, a vegetable label, and a piece of rubber were found in a heated grease separator tank during a weekly inspection. All non-food items were removed and the tank was inspected thoroughly by stirring the tank with a metal rod. A few straws, a few plastic stirrers, three plastic bottle caps, two pieces of plastic wrappers, a few cloth rags, a few pieces of shrink wrap and an orange ear plug were found in the second separator tank. To ensure nothing was left inside, the tank was placed out of service and manual cleaning of this tank initiated. The non-food waste items were removed. The root cause of this incident is improper separation of waste at source and improper supervision at source. As a preventive measure, the Food Operations and Beverage Operations must supervise their cleaning operations and train their team members on proper waste disposal. There are no missing drain bells. Further, filters on the inlet line will prevent non-food waste items from entering the system. A Garbage Record Book entry was made. | As a preventive measure, the Food Operations and Beverage Operations must supervise their cleaning operations and train their team members on proper waste disposal. There are no missing drain bells. Further, filters on the inlet line will prevent non-food waste items from entering the system. A Garbage Record Book entry was made. | Complete |
| 132. | 06.20.2019* | 06.07.2019 | CCL | Carnival Sunrise | Three plastic fragments were found in a grey water galley grease trap while conducting the weekly inspection. The fragments are believed to have come from the Crew Galley. All plastic fragments were removed and properly disposed of. The trap was isolated, cleaned and put back in service that same day. All drain bells and deck drain covers in all galleys and pantries were earlier inspected as per ship notice EC000054 and a report was submitted. However, crew galley drains were inspected again and it was found that five drain bells, one strainer and | The trap was isolated, cleaned and put back in service that same day. All drain bells and deck drain covers in all galleys and pantries were earlier inspected as per ship notice EC000054 and a report was submitted. However, crew galley drains were inspected again and it was found that five drain bells, one strainer and three drain strainer securing screws were found missing in the crew galley. The Engine department | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.

Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | three drain strainer securing screws were found missing in the crew galley. The Engine department has submitted a requisition for drain bells and all missing drain bells will be fitted upon receipt onboard. An entry was made in the Garbage Record Book and NAPA eLog. | has submitted a requisition for drain bells and all missing drain bells will be fitted upon receipt onboard. | |
| 133. | 06.20.2019* | 06.07.2019 | HA Group | Koningsdam | While the ship was alongside in Mykonos, Greece, a small piece of paper from a teabag was found in food waste tank B during the food waste tanks inspection. Food waste tank B was cleaned and food waste will be landed. A Garbage Record Book entry was made, but guidance will be sent to the ship that reporting requirements have changed and no Garbage Record Book entry is required. As a preventative measure, the person manning the pulper hatch was spoken to about the incident. | Food waste tank B was cleaned and food waste will be landed. As a preventative measure, the person manning the pulper hatch was spoken to about the incident. | Complete |
| 134. | 06.20.2019* | 06.06.2019 | CCL | Carnival Miracle | During inspections of three food waste tanks, non-food items, including knives, spoons, polyester, cotton thread and broken chinaware were found. All the non-food items were removed and properly disposed of. Corrective actions taken include meetings with staff and crew at various levels and through departmental meetings. A Garbage Record Book entry was made and all tanks were thoroughly cleaned. | Corrective actions taken include meetings with staff and crew at various levels and through departmental meetings. | Complete |
| 135. | 06.20.2019* | 06.06.2019 | CCL | Carnival Valor | During inspection, one latex glove was noticed inside a main galley grease trap. Other grease traps were found in good condition. There was no evidence that any non-food items went overboard, but a Garbage Record Book entry was made as a precaution. The non-food items were removed and the grease trap was cleaned before being put back in service. As a preventive measure, galley cleaning will be supervised as per Environmental Compliance Plan Notices EC000057. | The non-food items were removed and the grease trap was cleaned before being put back in service. As a preventive measure, galley cleaning will be supervised as per Environmental Compliance Plan Notices EC000057. | Complete |
| 136. | 06.20.2019* | 06.05.2019 | CCL | Carnival Legend | While the ship was underway in international waters, the weekly food waste system/tanks inspection was conducted. Non-food items, including one hand glove and a plastic fiber supposedly coming from a mop, were found inside a food waste tank. The non-food items were removed and properly disposed of, thereby avoiding a potential discharge overboard. All crewmembers working in the food area were advised to pay more attention in order to segregate properly the non-food waste materials at source prior to discharge into the pulpers system. Galley crewmembers have been retrained. An entry was made in the Garbage Record Book and NAPA eLog. | The non-food items were removed and properly disposed of, thereby avoiding a potential discharge overboard. All crewmembers working in the food area were advised to pay more attention in order to segregate properly the non-food waste materials at source prior to discharge into the pulpers system. Galley crewmembers have been retrained. | Complete |
| 137. | 06.20.2019* | 06.04.2019 | CCL | Carnival Elation | A grease interceptor tank was opened for inspection. Plastic items and a rubber band were found inside. The improper objects found were removed and disposed of appropriately. As a preventive measure, the crew working in the areas where the drains lead to the tank was advised to be careful and not to throw plastic, paper or other improper objects in or around the drains. Garbage Record Book entry was made. There are no drain bells missing. | The improper objects found were removed and disposed of appropriately. As a preventive measure, the crew working in the areas where the drains lead to the tank was advised to pay more attention and not to throw plastic, paper or other improper objects in or around the drains. There are no drain bells missing. | Complete |
| 138. | 06.20.2019* | 06.04.2019 | CCL | Carnival Pride | A piece of broken china and a metal beer bottle cap were observed in the food waste tank. The non-food items were removed from the food waste tank and properly disposed of. An entry was made in the Garbage Record Book and NAPA eLog. As a preventive measure, there must be better food waste separation from the crewmembers doing the final check of the food waste. | The non-food items were removed from the food waste tank and properly disposed of. As a preventive measure, there must be better food waste separation from the crewmembers doing the final check of the food waste. | Complete |
| 139. | 06.20.2019* | 06.04.2019 | CCL | Carnival Spirit | During the weekly inspection of two galley grey water collecting tank, non-food items were observed, including plastic shrink wrap, plastic bottle lids, plastic straw and plastic debris. The non-food items may have entered into the grey water | The non-food items may have entered into the grey water collecting tanks via the drains. The foreign objects found in the two tanks were removed and disposed of as per procedure. The hotel and technical | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | collecting tanks via the drains. The foreign objects found in the two tanks were removed and disposed of as per procedure. An entry was made in the ship's Garbage Record Book and Napa eLog. The hotel and technical department are working to secure drain covers in place. Additionally, the hotel director, food operations manager and bar operations manager will reinforce the procedure in their work areas. | department are working to secure drain covers in place. Additionally, the hotel director, food operations manager and bar operations manager will reinforce the procedure in their work areas. | |
| 140. | 06.20.2019* | 06.04.2019 | CCL | Carnival Valor | A food waste collecting tank and silver trap magnet inspection was conducted in the presence of a HESS Auditor. One bottle cap and a few screws were observed inside the magnetic trap. Nothing was found inside food tank. An entry was made in the Garbage Record Book. The non-food items found were separated and will be properly disposed of as garbage. As a preventive measure, food waste system inspection and cleaning will be performed often as a precaution. | The non-food items found were separated and will be properly disposed of as garbage. As a preventive measure, food waste system inspection and cleaning will be performed often as a precaution. | Complete |
| 141. | 06.20.2019* | 06.04.2019 | Costa Group | Costa Atlantica | While the ship was underway, a piece of paper was observed inside a grease separation tank during the weekly inspection. It is presumed that the piece of paper entered the system through a drain with an unsecured cover within the crew galley. The paper was removed and the system was set back to service after confirming that no additional non-food wastes items were present inside the tank. As a preventive action, a general check was performed on all drain covers within the involved area. Covers were present but not all were secured. Stainless steel screws have been received securing of the covers is in progress. | A new requisition has been issued for the correct type of screw required. The previously received screws were not suitable for the drain covers. | In Progress |
| 142. | 06.20.2019* | 06.04.2019 | HA Group | Crown Princess | During the weekly inspection, non-food waste items were found in the food waste processing system. The items, which appear to be latex glove pieces, were removed and disposed of correctly. To avoid recurrence, additional supervision and staff training as well as the requirements of recently implemented ENV/07/19 will be followed. An entry was made in the Garbage Record Book. | To avoid recurrence, additional supervision and staff training as well as the requirements of recently implemented ENV/07/19 will be followed. | Complete |
| 143. | 06.20.2019* | 06.03.2019 | CCL | Carnival Magic | Non-food items, including broken china, bones, a fork, a spoon, a metal beer cap, and oyster and mussel shells, were found inside the food waste trap tanks. All the non-food items were removed from the food waste trap tanks and properly disposed of. An entry in the Garbage Record Book and NAPA eLog were made. As per HESS MS procedures, the crewmembers receive environmental awareness training (TRG 2302, 2308 & 2309). As per Instructional Notice ENV/07/2019, additional measures are in place to ensure compliant segregation of food waste. | All the non-food items were removed from the food waste trap tanks and properly disposed of. As per HESS MS procedures, the crewmembers receive environmental awareness training (TRG 2302, 2308 & 2309). As per Instructional Notice ENV/07/2019, additional measures are in place to ensure compliant segregation of food waste. | Complete |
| 144. | 06.20.2019* | 06.03.2019 | HA Group | Oosterdam | During a routine food waste tank inspection, a number of non-food items were found including broken chinaware, metal spoons, a wine bottle cork, plastic wrap film, and a bottle cap. All the items were removed and properly disposed of. An entry was made in the Garbage Record Book. To prevent recurrence, additional supervision, training and other procedures required by ENV-07-19 have been implemented. | All the items were removed and properly disposed of. To prevent recurrence, additional supervision, training and other procedures required by ENV-07-19 have been implemented. | Complete |
| 145. | 06.20.2019* | 06.02.2019 | CCL | Carnival Breeze | During the weekly inspection of food waste systems, non-food items including knives, spoons, a wrench, bottle caps, metal washers, broken china and broken glass were found inside the food waste mixing tank and magnetic cutlery trap. It was not confirmed that items definitively went overboard. The items were removed and properly disposed and a Garbage Record Book entry was made. | It was not confirmed that items definitively went overboard. The items were removed and properly disposed. | Complete |
| 146. | 06.20.2019* | 06.02.2019 | CCL | Carnival Conquest | While the weekly inspection was in progress, non-food items including two metal bottle caps, two hair clips, one key ring and one ID clip were observed inside the magnet trap. All the non-food items were removed from the magnet trap and | The food waste tank was opened and inspected. No food items were observed in the lower section of the tank. Pulper operations and planned overboard discharges were suspended. The tank was inspected, cleaned | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | properly disposed of. The magnetic trap was cleaned. An entry was made in the Garbage Record Book and NAPA eLog. The food waste tank was opened and inspected. No food items were observed in the lower section of the tank. Pulper operations and planned overboard discharges were suspended. The tank was inspected, cleaned and all food inside the tank offloaded to a shore facility. The tank was inspected again and then put back in service. | and all food inside the tank offloaded to a shore facility. The tank was inspected again and then put back in service. | |
| 147. | 06.20.2019* | 06.02.2019 | CCL | Carnival Dream | During the weekly inspection of food waste tanks, magnetic traps, the Recycling Center and the Engine Room grease trap, a number of non food items were found including screws, a paper clip, a spoon, one beer cup, one small piece of broken chinaware and plastic wrap. The non-food items were removed from the pulper system and food waste tank and the tank was emptied. A Garbage Record Book Entry was made. As a preventive measure, additional measures to ensure compliant segregation of food waste were implemented as per Instructional Notice ENV/07/2019. | The non-food items were removed from the pulper system and food waste tank and the tank was emptied. As a preventive measure, additional measures to ensure compliant segregation of food waste were implemented as per Instructional Notice ENV/07/2019. | Complete |
| 148. | 06.20.2019* | 06.02.2019 | CCL | Carnival Valor | Several bottle caps, broken china, a few pieces of cutlery, a few screws and wood were found inside the food waste collecting tank and silver trap magnet during an inspection. This occurred despite the shipboard crew's efforts to eliminate the amount of non-food waste going through the food waste system and diligent hand sorting of food prior to pulper use. An entry was made in the Garbage Record Book. The non-food items found were separated and will be properly disposed of as garbage. The food waste collecting tank and magnetic trap were opened for inspection and cleaned. As a preventive measure, food waste system inspection and cleaning will be performed often as a precaution. | The food waste collecting tank and magnetic trap were opened for inspection and cleaned. As a preventive measure, food waste system inspection and cleaning will be performed often as a precaution. | Complete |
| 149. | 06.20.2019* | 06.02.2019 | HA Group | Maasdam | During the weekly food tank inspections small pieces of plastic were found in the Grease Trap Tanks. All waste was disposed of correctly for further processing. A review revealed that several drain bells were missing or not secured properly. A drain bell order was placed and will be fitted once received onboard; the ship is working to expedite delivery. No Garbage Record Book entry was made. | All waste was disposed of correctly for further processing. A review revealed that several drain bells were missing or not secured properly. A drain bell order was placed and will be fitted once received onboard; the ship is working to expedite delivery. | Complete |
| 150. | 06.20.2019* | 06.01.2019 | CCL | Carnival Glory | During the weekly inspection of the food waste tank, grease trap and magnetic trap, non-food items were found, including cutlery, broken china, plastic, hard food waste, candles and bottle caps. All the non-food items were removed and properly disposed of. On further investigation the root cause of the non-compliance was determined to be lack of attention during waste segregation. An entry was made in the Garbage Record Book and NAPA eLog. As a preventive measure, the responsible departments were informed accordingly to be more vigilant during food waste segregation. | All the non-food items were removed and properly disposed of. On further investigation the root cause of the non-compliance was determined to be lack of attention during waste segregation. As a preventive measure, the responsible departments were informed accordingly to be more vigilant during food waste segregation. | Complete |
| 151. | 06.20.2019* | 06.01.2019 | CCL | Carnival Splendor | Two bottle caps and one metal spoon were found during an inspection of the magnetic trap. All the sorted non-food items were properly disposed of. An entry was made in the NAPA eLog and Garbage Record Book. The root cause of this incident is crewmembers not giving required attention during waste separation. As a preventive measure, signed on crewmembers are provided with familiarization training and TRG 2302, 2308 and 2309 - which include information regarding proper waste separation. Refresher training / orientation are delivered to on-board team members on a regular basis, by the respective departmental supervisors, regarding proper waste separation at the source. | As a preventive measure, signed on crewmembers are provided with familiarization training and TRG 2302, 2308 and 2309 - which include information regarding proper waste separation. Refresher training / orientation are delivered to on-board team members on a regular basis, by the respective departmental supervisors, regarding proper waste separation at the source. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 152. | 06.20.2019* | 06.01.2019 | CCL | Carnival Valor | The galley drain tank was opened to perform a visual check and a few non-food items (corks, can tops, straw, organic residue) was found in tank. Drain covers are already in place for all galley drains and the discovered items were probably inside the tank from before. An entry was made in the Garbage Record Book. The tank was skimmed and put back in service. The non-food items were removed and will be disposed properly as garbage. As a preventive measure, drain covers are in place for all galley drains. The complete cleaning of this tank is scheduled for August. | The tank was skimmed and put back in service. The non-food items were removed and will be disposed properly as garbage. As a preventive measure, drain covers are in place for all galley drains. The complete cleaning of this tank is scheduled for August. | Complete |
| 153. | 06.20.2019* | 05.31.2019 | CCL | Carnival Conquest | While conducting the weekly inspection of the magnetic trap in recycling center, non-food items were found including one spoon, 11 bottle caps and one handy fuel cover. These are expected to have come from various garbage separation locations. All the non-food items were removed from the magnetic trap and properly disposed of and the magnetic trap was cleaned. An entry was made in the Garbage Record Book and NAPA eLog. On further investigation the cause of the non-compliance was determined to be inadequate separation at source and while dumping. The tank was cleaned and, after a final inspection in the presence of the ship management, the tank was put back in service. Following the Instructional Notice ENV/07/2019, the pulper feeding operations were suspended and the food waste silo tank was manually emptied completely into red bins and later put in cardboard boxes for proper offloading ashore. | The tank was cleaned and, after a final inspection in the presence of the ship management, the tank was put back in service. Following the Instructional Notice ENV/07/2019, the pulper feeding operations were suspended and the food waste silo tank was manually emptied completely into red bins and later put in cardboard boxes for proper offloading ashore. | Complete |
| 154. | 06.20.2019* | 05.31.2019 | HA Group | Eurodam | During inspections of the food waste tanks and grease traps, plastic and plastic gloves were found. The food waste tank was emptied and food waste was offloaded ashore. The tank was cleaned, inspected and returned to service. The grease trap was emptied and strained, the gloves were removed, and the trap was cleaned, inspected and returned to service. Ongoing monitoring and instructions were provided to crewmembers. No Garbage Record Book entry was made. The EO was present for the inspection. | The tank was cleaned, inspected and returned to service. The grease trap was emptied and strained, the gloves were removed, and the trap was cleaned, inspected and returned to service. Ongoing monitoring and instructions were provided to crewmembers. | Complete |
| 155. | 06.20.2019* | 05.31.2019 | CUK | Queen Victoria | The Recycling Center supervisor reported that, during his weekly check of the pulper system magnet, numerous metal objects were found including spoons, metal lids, tinned food tops, part of a padlock, bottle tops, metal wine caps, a corn holder, a paperclip and a magnet. These items had made their way through the pulper system and were caught by the magnet prior to entering the comminuted food discharge tanks. These items were disposed of correctly. The preventive measures per ENV/07/2019 are now in force and the EO is monitoring their impact on pulper food waste segregation. | The preventive measures per ENV/07/2019 are now in force and the EO is monitoring their impact on pulper food waste segregation. | Complete |
| 156. | 06.20.2019* | 05.30.2019 | CCL | Carnival Horizon | While cleaning the food waste disposal magnetic trap and particle trap, crew found non-food items present including six bottle caps, four pieces of silverware, four small pieces of broken china and 13 small metal items. All items were removed and disposed of properly. The root cause of the non-compliance was determined to be omission due to difficulties distinguishing these non-food materials. As a preventive measure, the ship will double check all food waste receptacles to ensure no non-food items are disposed into the food waste discharge system. | As a preventive measure, the ship will double check all food waste receptacles to ensure no non-food items are disposed into the food waste discharge system. | Complete |
| 157. | 07.15.2019* | 06.17.2019 | CCL | Carnival Magic | The Oil Content Meter (OCM) cell of BCDB #1 was displaying an error even after flushing with technical water and cleaning the cell. The OCM cell was replaced. All concerned personnel were notified and an entry was made in the | The OCM cell was replaced. All concerned personnel were notified and an entry was made in the PMS, Oil Record Book and NAPA eLog. BCDB #2 was available at all times and there was no operational impact. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | PMS, Oil Record Book and NAPA eLog.  BCDB #2 was available at all times and there was no operational impact.  The total time out of service was two days.  The faulty cell was sent to the service vendor for replacement. | The total time out of service was two days.  The faulty cell was sent to the service vendor for replacement. | |
| 158. | 07.15.2019* | 06.14.2019 | CCL | Carnival Splendor | While the ship was underway, the oil content level of the Oil Content Meter (OCM) installed on BCDB #2 was continuously showing above 15 ppm during overboard discharge operations of treated bilge through the Oily Water Separator (OWS) and BCDB #2.  Consequently, no treated bilge water was able to be discharged overboard.  During the same period, the oil content level on the OWS's OCM was showing below 15 ppm.  Overboard discharge was stopped and BCDB #2 was kept out of service.  An entry was made in the Oil Record Book and NAPA eLog and a report was made to require ship and shoreside personnel.  The faulty OCM was replaced with a newly calibrated OCM, which tested satisfactorily and was authorized for service by the Chief Engineer.  BCDB #2 was set back in service on 20 June.  During this time, BCDB #1 was available and there was no operational impact. | Overboard discharge was stopped and BCDB #2 was kept out of service.  An entry was made in the Oil Record Book and NAPA eLog and a report was made to require ship and shoreside personnel.  The faulty OCM was replaced with a newly calibrated OCM, which tested satisfactorily and was authorized for service by the Chief Engineer.  BCDB #2 was set back in service on 20 June.  During this time, BCDB #1 was available and there was no operational impact. | Complete |
| 159. | 07.15.2019* | 06.04.2019 | CCL | Carnival Horizon | During the last use of the Oily Water Separator (OWS), it was observed that the bowl sealing ring was leaking.  The purifier was opened to assess and correct the issue and an Oil Record Book entry was made.  The OWS was set back in service after completion of the assessment on 06 June.  There was no operational impact as two alternative OWSs were available. | The OWS was set back in service after completion of the assessment on 06 June.  There was no operational impact as two alternative OWSs were available. | Complete |
| 160. | 07.15.2019* | 06.01.2019 | CUK | Queen Elizabeth | While the ship was underway between Vancouver and Juneau, the breaker for the Centrifugal Oily Water Separator (COWS) tripped.  A further investigation determined there was a drive motor failure.  There was no operational impact as ship had redundancy in way of static (Facet) separator.  The COWS motor was replaced, tested and set back in service on 02 June having been out of service for 26 hours.  Relevant entries were made in Oil Record Book. | A further investigation determined there was a drive motor failure.  There was no operational impact as ship had redundancy in way of static (Facet) separator.  The COWS motor was replaced, tested and set back in service on 02 June having been out of service for 26 hours.  Relevant entries were made in Oil Record Book. | Complete |
| 161. | 07.15.2019* | 05.28.2019 | CCL | Carnival Victory | During the 3rd Engineer's rounds, a water leak was discovered on the corroded flexible water hose of Oily Water Separator #2.  The hose was replaced and the system was set back in service on 15 June.  There was no operational impact as the other OWS was available.  An entry was made in the Oil Record Book.  This item will be evaluated to see if it needs to be added to the critical spare list. | The item will not be added to the critical spare list because it does not need to be a specific hose.  Hoses can be fabricated and provided onboard.  Adding a specific hose to the critical spare part list would require a specific part/item number. | Complete |
| 162. | 07.15.2019* | 06.19.2019 | Costa Group | Costa Atlantica | While the ship was underway, pulper station A was taken out of service due to a broken mixer inside the food waste tank.  It was identified that there was insufficient water inside the tank, which caused the mixer to not work properly and eventually break.  As a corrective action, all the food waste in system A was transferred to system B.  Once the tank was empty, it was ventilated prior to repairing the mixer.  Pulper system B was not affected by the above mentioned failure, and remained in service.  Pulper system A was returned to service on 21 June after being out of service for 52 hours.  As a planned preventive action, all pulper operators will be instructed to ensure that sufficient water is used when processing food waste into the pulper/bone crusher system. | As a corrective action, all the food waste in system A was transferred to system B.  Once the tank was empty, it was ventilated prior to repairing the mixer.  Pulper system B was not affected by the above mentioned failure, and remained in service.  Pulper system A was returned to service on 21 June after being out of service for 52 hours.  As a planned preventive action, all pulper operators will be instructed to ensure that sufficient water is used when processing food waste into the pulper/bone crusher system. | Complete |
| 163. | 07.15.2019* | 06.13.2019 | HA Group | Pacific Princess | While the ship was underway towards New York, the incinerator was put out of service due to an inoperable computer touch screen and frozen interface.  A technician joined the vessel on 15 June and found that the new software had an error.  The technician was able to conduct a partial repair at the time.  In total, the incinerator was completely out of service for 96 hours. | The old version of the software was re-installed.  Incinerator 1 and food waste system 1 are back in service and fully function since June 15, 2019.  Food waste system 2 is also operational. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 164. | 07.15.2019* | 06.13.2019 | CUK | Queen Victoria | The food pulper system was broken due to an object entering the pulper mechanism. Upon inspection, the magnet prior to the mechanism was noted to contain various metal objects that could have eventually entered the food waste tank, including spoons and glass jar lids. These items have been removed and correctly disposed. The pulper system is out of service until the mechanism can be repaired. Contact has been made with the OEM and awaiting feedback on repair options. No food processing can occur until the system is repaired. Food will be stored and landed ashore until the system can be repaired. The EO will monitor the situation, teams will be briefed by their managers on correct segregation. Also recorded as an Environmental Near Miss. | Currently, the ship has one fully functioning food waste system (System A) and one down system (System B). The system that was down (System A) was put back in service by utilizing the parts needed from System B. Shredder parts are scheduled to arrive onboard September 6, 2019. The overboard pump VDF parts have arrived and have been installed. | In Progress |
| 165. | 07.15.2019* | 06.10.2019 | CCL | Carnival Spirit | The ship experienced a flame failure on the burner of Incinerator #2. The ship attempted to start Incinerator #1, but it failed due to a defective screen. The Environmental Engineer along with the 3rd ETO decided to swap the screen from Incinerator #2 to #1. The ship has Incinerator #2 out of service and the flame failure cannot be resolved as the screen is not part of the critical spare list). Incinerator #2 will be decommissioned starting on 27 June for AAQS installation. An incinerator screen has been ordered. There was no operational impact. | There is no spare screen available to order at the moment given the incinerator control panel is obsolete. Therefore the manufacturer is building a replacement screen. In the meantime, the incinerator will be de commissioned on July 7th and the IAPPC updated. | In Progress |
| 166. | 07.15.2019* | 05.05.2019 | Costa Group | Costa Atlantica | During a routine EO inspection in the main galley, the port side pulper station was found out of service. Onboard technical assessments identified the cause of failure was the clogging of food residuals. There was no presence of non food or other items in the pipe. An immediate intervention was performed, by means of cutting and replacing the affected pipe. After the maintenance, the system was tested and put back in service. No preventative actions were deemed necessary / applicable. No MARPOL non-compliant discharge at sea was caused at any time by the above described pulper failure. | An immediate intervention was performed, by means of cutting and replacing the affected pipe. After the maintenance, the system was tested and put back in service. No preventative actions were deemed necessary / applicable. No MARPOL non-compliant discharge at sea was caused at any time by the above described pulper failure. | Complete |
| 167. | 07.15.2019* | 04.30.2019 | HA Group | Westerdam | While the ship was underway towards Muroran, Japan, the ship's Advanced Air Quality System (AAQS) outlet from a diesel generator (DG) failed. Due to the failure, the bellow on the AAQS outlet from the DG started leaking from the gasket. The engine was shut down immediately. Temporary repairs were effected resulting in no further leaks from the gasket. Permanent repairs will take place after spare parts arrive on 02 June, 2019. There was no operational impact as the ship was able to make required speed with the fully operational AAQS/DG's while the bellows on the affected system were being repaired. An entry was made in the NAPA eLog. | The AAQS was tested after temporary repairs were made. AAQS was restarted on May 1, 2019 at 19:48 hours and shut down again to end the test at 21:43 hours on May 1, 2019. Parts were received on June 2, 2019 and installed on June 9, 2019. | Complete |
| 168. | 07.15.2019* | 06.11.2019 | CCL | Carnival Victory | During lifeboat maintenance while alongside in Key West, FL, approximately 10 liters of hydraulic oil were spilled onto a ship's platform due to human error. A hole caused by corrosion in the platform allowed approximately 0.5 liters (17 fluid ounces) to fall into the sea. The spill was caused by contractors performing a maintenance job. The contractors were previously advised on 07 June on preventive measures that were needed to be in place, but failed to put those measures in place days later. This was addressed with the contractor for a second time and will be followed up by the onboard team during the upcoming work that is being done onboard. Temporary repairs to seal the hole have been completed until the platform can be replaced. The U.S. Coast Guard and National Response Coordination Center were notified. A record was made in the Oil Record Book. | Maintenance and any required repairs are scheduled to be performed during the next dry dock in March 2020. In the meantime, the hydraulic system is being inspected daily. No subsequent issues have been reported. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 169. | 07.15.2019* | 06.10.2019 | HA Group | Seabourn Sojourn | While the ship was underway from Ketchikan to Prince Rupert, Canada, 5.5 cubic meters of treated bilge water and 13.5 cubic meters of biomass were discharged outside 12 nautical miles from shore in Canadian internal waters. The discharge of bilge water was a violation of Company policy per ENV/05/2019 which requires that bilge water be discharged >12NM from the baseline. The discharge of biomass 12 nautical miles from shore rather than the baseline was a violation of MARPOL Annex IV. Deck and Engine watchkeepers were reminded of the requirements of the Instructional Notice and the change in measurements from shore to baseline for Canada Internal Waters. A level 3 investigation has been initiated to establish root causes and effective corrective actions regarding the discharge of biomass within the extended Canadian baseline. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance. An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted. Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. Also recorded as an Other Water Discharge. | Deck and Engine watchkeepers were reminded of the requirements of the Instructional Notice and the change in measurements from shore to baseline for Canada Internal Waters. A level 3 investigation has been initiated to establish root causes and effective corrective actions regarding the discharge of biomass within the extended Canadian baseline. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance. An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted. Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. Also recorded as an Other Water Discharge. | Complete |
| 170. | 07.15.2019* | 06.08.2019 | HA Group | Seabourn Sojourn | While the ship was underway from Ketchikan to Prince Rupert, Canada, 20 cubic meters of treated bilge water and 75 cubic meters of biomass were discharged outside 12 nautical miles from shore in Canadian internal waters. The discharge of bilge water was a violation of Company policy per ENV/05/2019 which requires that bilge water be discharged >12NM from the baseline. The discharge of biomass 12 nautical miles from shore rather than the baseline was a violation of MARPOL Annex IV. Deck and Engine watchkeepers were reminded of the requirements of the Instructional Notice and the change in measurements from shore to baseline for Canada Internal Waters. A level 3 investigation has been initiated to establish root causes and effective corrective actions regarding the discharge of biomass within the extended Canadian baseline. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance. An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted. Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. Also recorded as an Other Water Discharge. | Deck and Engine watchkeepers were reminded of the requirements of the Instructional Notice and the change in measurements from shore to baseline for Canada Internal Waters. A level 3 investigation has been initiated to establish root causes and effective corrective actions regarding the discharge of biomass within the extended Canadian baseline. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance. An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted. Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. Also recorded as an Other Water Discharge. | In Progress |
| 171. | 07.15.2019* | 06.23.2019 | HA Group | Veendam | While the ship was alongside in Corfu, Greece a blackout test was conducted after which Diesel Generator (DG) #2 restarted with Advanced Air Quality System (AAQS) online and the soot from DG #2 subsequently washed down and overboard via the overboard discharge. There was no oil sheen and no regulatory violation. A clean-up was carried out using one of the ship's tenders. Entries were made in the Garbage Record Book and Napa Deck Log. The Port Agent was advised to notify the local authorities. | There was no oil sheen and no regulatory violation. A clean-up was carried out using one of the ship's tenders. Entries were made in the Garbage Record Book and Napa Deck Log. The Port Agent was advised to notify the local authorities. | Complete |
| 172. | 07.15.2019* | 06.20.2019 | HA Group | Majestic Princess | While the ship was alongside in Keelung, Taiwan, 0.4 cubic meters of aft boiler water was blown down in the harbor in violation of company policy. In preparation for the departure, two diesel generators were started almost | The ship is trialing a different set up with their economizer pump operation that is expected to result in a more stable boil lever. Results from the trial will be available after the first week in August 2019. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | simultaneously causing DG economizer water to flow back into the boiler.  To prevent reoccurrence, the shoreside technical team is investigating lowering the boiler level set points so when more than one engine is started, the circumstances resulting in the boiler blow down are avoided. | | |
| 173. | 07.15.2019* | 06.18.2019 | CUK | Queen Mary 2 | While the ship was alongside in Zeebrugge, Belgium, a light black discoloration without any obvious oil sheen was observed in the water after launching a rescue boat for testing purposes.  This discoloration lasted for a total of 20 minutes before dissolving.  The dark discoloration was deemed to be produced by incomplete combustion resulting in black soot, in conjunction with a long period of inactivity of the boat whereby dust and carbon accumulated in the exhaust pipe, in combination with the relative low temperature of the engine.  The coxswain was made aware of the occurrence via radio and instructed to return to the falls.  The engine is due to undergo maintenance. | A purchase Order was raised. The vendor attended on July 14, 2019 to evaluate the condition of the equipment.  CUK currently awaits the report. | In Progress |
| 174. | 07.15.2019* | 06.17.2019 | CUK | Aurora | While the ship was alongside in Gijon, Spain, with diesel generator (DG) #4 on load with an Advanced Air Quality System (AAQS), surface scum was observed in the harbor at the forward end of vessel.  The scum was suspected to come from the AAQS washwater.  DG#2 was started on MGO and DG#4 was shut down.  The scum dissipated over time.  At the time of the incident, the day was grey and overcast and the harbor water was flat and calm.  This was not considered surface effect as it was an oily sheen.  The ship's team have seen the company video relating to surface effects. | DG#2 was started on MGO and DG#4 was shut down.  The scum dissipated over time.  At the time of the incident, the day was grey and overcast and the harbor water was flat and calm.  This was not considered surface effect as it was an oily sheen.  The ship's team have seen the company video relating to surface effects. | Complete |
| 175. | 07.15.2019* | 06.16.2019 | HA Group | Majestic Princess | While the ship was alongside in Okinawa, Japan, the aft boiler was blown down into the harbor waters in violation of ENV-1001-F1.  In preparation for the departure, two diesel generators were started almost simultaneously causing economizer water to flow back into the boiler.  An entry was made in the Oil Record Book and the agent was informed.  There was no violation of local regulations.  The short term preventative action will be to adjust the boiler water level setting.  Long term action is to evaluate if blow down may be routed to an internal tank during an upcoming dry dock. | There was no violation of local regulations.  The short term preventative action will be to adjust the boiler water level setting.  Long term action is to evaluate if blow down may be routed to an internal tank during an upcoming dry dock. | Complete |
| 176. | 07.15.2019* | 06.12.2019 | HA Group | Golden Princess | While the ship was alongside in Juneau, Alaska, a port sample of the Membrane Bio-Reactor water revealed a low pH value of 5.3.  ADEC and the U.S. Coast Guard will be informed of this exceedance of the Alaskan Permit.  Installation of a continuous monitor for pH effluent is being evaluated.  Until this can be done, the sampling protocol will be modified to require daily pH testing. | A continuous monitor for pH effluent is currently being installed. | In Progress |
| 177. | 07.15.2019* | 06.09.2019 | HA Group | Regal Princess | While the ship was alongside in Warnemunde, Germany, the wrong valve was opened while obtaining a sample from the Ballast Water Treatment System (BWTS).  Approximately 46 cubic meters of water filled the ballast tank, bypassing the BWTS.  The ECR was in Yellow Manning with Operations Director when the event occurred.  Ballasting and deballasting occurred during the same day in the same location so there was no violation of regulations.  An entry was made in the BWTS log.  It was identified that, during ballast operations, sea water may fill up any ballast tank which is in service, by-passing the BWTS system, because the overboard piping does not have a non-return valve to block the back flow from the sea.  Additionally, the automation does not have an interlock which would limit opening the critical valve during de-ballasting only. | The installation of the one non-return valve on the BWTS overboard line is complete. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                76

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | A modification proposal to fit a non-return valve or upgrade the automation system is under review. | | |
| 178. | 07.15.2019* | 06.09.2019 | HA Group | Volendam | The previous EO was unaware of the ENV/05/2019 requirement to discharge treated bilge water outside 12 nautical miles from the Western Canada extended baseline and instead followed the ENV 1001 Matrix requirement.  A new EO joined the ship and identified four prior non-compliant discharges.   The discharges were 23 May (8.2 cubic meters), 28 May (10.4 cubic meters and then 16.2 cubic meters, 04 June (11.2 cubic meters).  All discharges were in accordance with MARPOL requirements, Canadian requirements and as per ENV 1001 F1 Matrix requirements.  Given the ship's itinerary and extended period within the Canadian baseline, an exception was requested by the ship and was granted for the remainder of the ship's Alaska season for the discharge of less than 15 ppm treated bilge water within the Canadian extended baseline in accordance with ENV-1001, Canadian requirements and MARPOL. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance.  An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted.  Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. | All discharges were in accordance with MARPOL requirements, Canadian requirements and as per ENV 1001 F1 Matrix requirements.  Given the ship's itinerary and extended period within the Canadian baseline, an exception was requested by the ship and was granted for the remainder of the ship's Alaska season for the discharge of less than 15 ppm treated bilge water within the Canadian extended baseline in accordance with ENV-1001, Canadian requirements and MARPOL. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance.  An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted.  Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. | Complete |
| 179. | 07.15.2019* | 06.08.2019 | HA Group | Noordam | While the ship was inside 12 nautical miles from the Canadian baseline, the ship accidentally discharged 0.5 cubic meters of treated bilge water.  This discharge was not in compliance with the Instructional Notice ENV/05/2019 Implementation of Company Policy to Conduct Discharges over 12 Nautical Miles from the Baseline as no exception request was made for the discharge.  The discharge complied with MARPOL, and Canadian requirements.  An entry was made in the Oil Record Book.  Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance.  An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted.  Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. | The discharge complied with MARPOL, and Canadian requirements.  An entry was made in the Oil Record Book.  Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance.  An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted.  Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. | Complete |
| 180. | 07.15.2019* | 06.07.2019 | CCL | Carnival Miracle | While the ship was arriving into Cozumel, Mexico, a pool overflow occurred. The midship pool water level was found much higher than normal which resulted in an overboard discharge of three cubic meters during maneuvering.  Approximately 11 cubic meters of pool water were drained to the ship bilges to lower the pool level.  The housekeeping department team blocked the drains to stop further water from going overboard and accumulated water on the floor was removed with wet vacuum machines.  It was discovered that the sea water automated suction valve was leaking, which allowed an increase in the pool level even after all valves were closed before the ship entered the 12 nautical mile limit.  The violation of local regulation  and Company Policy was reported to the port authority.  As a preventive action, the main sea water suction manual isolating valve will be closed before the ship enters 12 nautical mile limits and will remain closed until the ship exits 12 nautical mile limits.  Other ships will be checked for | The feasibility of alarms and automated pump shutdown is being assessed. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | similar configurations. The feasibility of alarms and automated pump shutdown is being assessed. | | |
| 181. | 07.15.2019* | 06.03.2019 | HA Group | Star Princess | After a review of the implementation of ENV/05/2019, the ship discovered that it has discharged 6.8 cubic meters of treated bilge water within 12 nautical miles of the Western Canadian baseline. Although a violation of Company procedure, the discharge was in accordance with MARPOL and Canadian requirements. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance. An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted. Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. Also recorded as an Other Water Discharge. | Although a violation of Company procedure, the discharge was in accordance with MARPOL and Canadian requirements. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance. An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted. Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. Also recorded as an Other Water Discharge. | Complete |
| 182. | 07.15.2019* | 04.30.2019 | HA Group | Ruby Princess | Following the grey water sampling event from 28 April, the ship was notified by Admiralty Environmental that the BOD underway sample (76 mg/L) exceeded both the daily (60 mg/L) and monthly average (30 mg/L) Alaska compliance limits. The fact that in port sample is within limits may show that the issue is with the Membrane Bio-Reactor (MBR) treating sewage. The air diffusers and air blower of MBR #1 processing sewage will be inspected and further action will be decided. ADEC and the U.S. Coast Guard were notified regarding the exceedance on 04 May and non-compliance notification forms were submitted on 07 May. | The air diffusers and air blower of MBR #1 processing sewage have been inspected. Crewmembers replaced a few air diffusers; no further action is deemed necessary. | Complete |
| 183. | 07.25.2019* | 07.03.2019 | CCL | Carnival Glory | While the ship was alongside in Montego Bay, Jamaica, a malfunction of the Westfalia Oily Water Separator (OWS) occurred. An investigation revealed the cause of the malfunction was an unexpected rupture of the drive belt. The OWS was set out of service and dismantled for the replacement of the broken transmission belt and a general check of all the parts. The OWS was put back in service 04 July at 18:30, total time out of service was 26 hours. There was no operational impact as the second OWS was fully functioning. Entries were made in the NAPA eLog and Oil Record Book. | The OWS was set out of service and dismantled for the replacement of the broken transmission belt and a general check of all the parts. The OWS was put back in service 04 July at 18:30, total time out of service was 26 hours. There was no operational impact as the second OWS was fully functioning. Entries were made in the NAPA eLog and Oil Record Book. | Complete |
| 184. | 07.25.2019* | 07.03.2019 | CCL | Carnival Splendor | After observing the previous couple of overboard bilge water discharges through Bilge Control Discharge Box (BCDB) #1, it was noted that the "Total Flow Overboard" section in Eurotherm remained the same and did not record the quantity discharged overboard. The issue was noted by the EO the same day it occurred, as the flow meter had just been replaced. The Electronic Officer checked the configuration and then the BCDB was retested (completing the repair) and the overboard discharge was conducted. It is suspected that this is due to a possible malfunction of the flow meter connectivity to the CPU of BCDB #1. On 03 July while docked in the port of Puerto Vallarta, Mexico, BCDB #1 was set out of service. It will remain out of service until the TMS technician arrives onboard 10 July and resolves the issue. BCDB #2 is fully operational. An entry was recorded to the Oil Record Book and NAPA eLog entry. The status of the equipment as out of service will be included in the e-NOA before arrival to Long Beach. Required shipboard and shore side personnel were notified. As a preventive measure, Eurotherm review is done on a regular basis to check the variance between tank soundings and Eurotherm recorder. | BCDB #1 is operational. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 185. | 07.25.2019* | 06.30.2019 | CUK | Queen Elizabeth | While the ship was alongside in Victoria, Canada, it was reported that the Centrifugal Oily Water Separator (COWS) had tripped on motor overload after experiencing higher than normal levels of vibration.  The COWS is now unavailable.  There are currently 40 cubic meters of bilge water on board, and the ship has the capacity to hold 120 cubic meters.  The ship is current producing 4 cubic meters per day and the Static OWS remains operational.  Accordingly, there are no immediate concerns regarding holding capacity.  The COWS was isolated and dismantled to investigate the cause of failure.  No specific fault was found, and the separator was cleaned and reassembled.  There were no abnormal vibrations.  COWS was out of service for 96 hours and 28 minutes.  The suspected cause of the malfunction is dirt build up.  Appropriate entries were made in the Oil Record Book. | The COWS was isolated and dismantled to investigate the cause of failure.  No specific fault was found, and the separator was cleaned and reassembled.  There were no abnormal vibrations.  COWS was out of service for 96 hours and 28 minutes.  The suspected cause of the malfunction is dirt build up.  Appropriate entries were made in the Oil Record Book. | Complete |
| 186. | 07.25.2019* | 05.20.2019 | Costa Group | AIDAluna | During a service inspection on the Static Oily Water Separator (SOWS) the inner body of the second stage was found to be perforated due to corrosion.  The SOWS was taken out of service and an entry was made in the Oil Record Book.  Spare parts were ordered and a service request was created.  The centrifugal oily water separator remained available until the SOWS was repaired and returned to service. | Delivery of the spare parts and service is pending. The estimated delivery date is August 27, 2019. | In Progress |
| 187. | 07.25.2019* | 07.04.2019 | CCL | Carnival Elation | The SO2/CO2 sensor of Advanced Air Quality System (AAQS) #4 is not providing an accurate reading due to high vibration of the sensor when running, making it difficult to align the lens and obtain an accurate reading.  AAQS #4 is offline pending repair.  A new sensor has been received onboard and the vendor's technicians will go onboard to complete the repair once a date has been arranged. | A technician boarded the ship on July 13, 2019, but could not resolve the issue.  The technical team is currently evaluating the next required steps.  Repair is expected to be completed before September 2019. | In Progress |
| 188. | 07.25.2019* | 07.03.2019 | CCL | Carnival Liberty | Due to low alarm differential pressure, the incinerator shut down.  An investigation revealed the cooling impeller electrical motor was damaged.  This was likely caused by the age of the equipment.  A spare impeller was available on board and was used to replace the damaged impeller.  As a preventive measure, more frequent inspections will be carried out.  A request for another spare impeller will be issued.  The incinerator remained out of service for a total of two days, the incinerator is back in service.  There was no operational impact. | A spare impeller was available on board and was used to replace the damaged impeller.  As a preventive measure, more frequent inspections will be carried out.  A request for another spare impeller will be issued.  The incinerator remained out of service for a total of two days, the incinerator is back in service.  There was no operational impact. | Complete |
| 189. | 07.25.2019* | 06.29.2019 | Costa Group | Costa Luminosa | While the ship was underway from Venice to Argostólion and restarting for the first time the ship's pulper system after a long period of inactivity [the system was stopped after having detected non-food items in the food-silos on 18 April], an onboard technical investigation concluded it needed to be set out of service.  No food waste processing system is available onboard, and a large amount of food waste needs to be stored on board before being disposed ashore to an authorized Port Reception Facility.  Further technical investigations are ongoing and an external service was requested.  The pulper system is out of service due to a PLC issue.  The manufacturer is trying to solve the problem remotely. | The system is still out of service.  Technicians could not resolve the issue remotely.   A service visit from the manufacturer (Deerberg) has been requested. | In Progress |
| 190. | 07.25.2019* | 06.29.2019 | HA Group | Sapphire Princess | The ship is experiencing issues with the Advanced Air Quality System (AAQS) SO2/CO2 ratio readings due to sensor exposure to atmospheric conditions.  The receiver is losing communication connection.  The shoreside technical team has been notified of the issue and the manufacturer is providing assistance. Consilium are reviewing all data from Sapphire Princess and will advise on next steps as well as whether technician attendance is required once the data review is completed.  An urgent purchase order has been raised.  A purchase order has been | The delivery of the mirrors is pending. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | raised for new mirrors with an on board date of 17 August which the vendor is working to improve on.  Two DG's have been switched to MGO pending resolution. | | |
| 191. | 07.25.2019* | 06.29.2019 | CUK | Ventura | While the ship was underway from Isafjordur to Reykjavik, Iceland, the Recycling Center staff attempted to start the incinerator once the ship was outside 12 nautical miles.  However, the incinerator was blocked, and the burner would not start.  Initial investigations identified the likely cause of the malfunction was the ash grate switch.  The ash grate operation was checked and the incinerator started but failed again.  Further checks identified the servo motor for the burner air flap was burnt out.  A spare servo motor was fitted and the incinerator was tested and all was found satisfactory.  The incinerator was returned to service on 02 July at 03:30.  The ship was in port overnight and garbage offload was already being undertaken/planned.  The working hours of staff was adjusted to ensure full support after departure on 01 July to perform the test of the incinerator.  Total time out of service was 53 hours | The ash grate operation was checked and the incinerator started but failed again.  Further checks identified the servo motor for the burner air flap was burnt out.  A spare servo motor was fitted and the incinerator was tested and all was found satisfactory.  The incinerator was returned to service on 02 July at 03:30.  The ship was in port overnight and garbage offload was already being undertaken/planned.  The working hours of staff was adjusted to ensure full support after departure on 01 July to perform the test of the incinerator.  Total time out of service was 53 hours | Complete |
| 192. | 07.25.2019* | 06.27.2019 | Costa Group | Costa Deliziosa | While testing the Advanced Air Quality System (AAQS) alongside in Piraeus, Greece, it was noted that the gas analyzer had failed and a pump was not working due to a bearing failure.  Cabinet dryers and filters were replaced and new bearings were fitted.  The gas analyzer continued to provide fixed values of SO2 = 0 and CO2 = 6 all the time the system was switched on.  Calibration was performed but did not solve the issue.  The AAQS system was isolated and the DGs were run on MGO until departure.  The AAQS remains offline and troubleshooting is ongoing.  Service on board will be scheduled as soon as possible to identify the cause and repair the gas analyzer system. | The AAQS has been repaired and is operational. | Complete |
| 193. | 07.25.2019* | 05.22.2019 | CCL | Carnival Spirit | While the ship was at anchor in Moreton Island, Australia, due to the automatic activation of the dry sprinkler valve, some sprinkler technical water was discharged overboard through the drainage system in violation of Company Policy.  The sprinkler activation was triggered by a fire detector located by a pool grill.  The alarm, if not reset within two minutes, will activate the dry sprinkler release.  At the time the event took place, the fire detection system was manned by a Fire Patrol who acknowledged the alarm but by the time he sent the fire watch to investigate it, the dry sprinkler activated.  The sprinkler water consequently reached the scupper drains of the area and was discharged overboard, creating a visible brown sheen.  Sprinkler water is technical water but, due to the fact that such water had been in the piping system for a long period of time, it was rusty and it generated the sheen.  The sprinkler was deactivated and the matter was reported via phone and via email to the port agent who informed the port authority of the incident on the ship's behalf.  An entry was made in the NAPA eLog.  As a preventive measure, the ship's Safety Officer held a meeting with the entire fire patrol team.  Aspects pertaining to the Fire Detection System and Dry Sprinkler system automatic activation were discussed and the team acknowledged their understanding. | The sprinkler was deactivated and the matter was reported via phone and via email to the port agent who informed the port authority of the incident on the ship's behalf.  An entry was made in the NAPA eLog.  As a preventive measure, the ship's Safety Officer held a meeting with the entire fire patrol team.  Aspects pertaining to the Fire Detection System and Dry Sprinkler system automatic activation were discussed and the team acknowledged their understanding. | Complete |
| 194. | 07.25.2019* | 05.04.2019 | HA Group | Sapphire Princess | While alongside in Southampton, UK, approximately 12.9 cubic meters of bilge water was produced and then transferred into a sludge tank using a portable pump.  The internal review revealed that due to the high pressure on the MBR, the membrane collar rubber blew out.  The high pressure was due to improper | The MBR was confirmed out of service and the desludging operation was conducted outside the 12nm limit.  The respective membranes were washed.  The bilge water was off-loaded as sludge in Tallinn, Estonia, | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                    80

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | desludging and a faulty air pipe. The MBR was confirmed out of service and the desludging operation was conducted outside the 12nm limit. The respective membranes were washed. The bilge water was off-loaded as sludge in Tallinn, Estonia, on 10 May. An entry has been made in the ORB and in the portable pump log. | on 10 May. An entry has been made in the ORB and in the portable pump log. | |
| 195. | 07.25.2019* | 07.03.2019 | HA Group | Eurodam | While the ship was alongside in Sitka, Alaska, weekly required preventative maintenance was conducted which required the testing of the engines from Tenders 12 and 14. The tenders remained in the blocks. A technical water line was connected to the sea water cooling line of the engines which were started and let run for approximately two minutes. During the time the engines were running the cooling water leaves the Tenders via the exhaust pipes and falls to the open deck and from there to the scuppers and finally overboard. At the completion of the testing it was observed that there was sheen on the Deck in the cooling water. The scupper heads were immediately covered and absorbent pads/wet vacuum were used to clean up. A small sheen was observed in the water between the ship and the dock. It dissipated a short time later. The ship reported the MARPOL Annex I violation to the National Response Center (NCR), report number 1250916. Shoreside team reported the spill to Alaska Department of Environmental Conservation and U.S. Coast Guard Sector Juneau. A specific report was not made to the EPA Regional Administrator, but EPA is informed of reports to the NCR. | Further review confirmed the sheen was caused by unburnt fuel passing through the exhaust of the tender. This occurs with wet exhaust systems. To prevent the reoccurrence, a pipe has been manufactured that goes over the exhaust outlet and directs the cooling water to bins, the water is then added to the bilge wells. | Complete |
| 196. | 07.25.2019* | 06.26.2019 | HA Group | Emerald Princess | During routine visual checks while the ship was en route towards Messina, Italy, fuel was noted in the bilge of a lifeboat. The engineer officer isolated the fuel tank, confirmed that the batteries were off and instructed the deck crewmember to clean up the fuel. Shortly after clean-up started, the officer was informed that the lifeboat was leaking. Approximately 10 liters of diesel had discharged into the sea due to activation of the lifeboat's emergency bilge discharge pump. The deck crewmember stated he did not touch the batteries and the officer confirmed the batteries remained off. The lifeboat system was tested and the emergency bilge pump was confirmed to function correctly in manual mode only with activation of the bilge well high alarm. The violation of MARPOL Annex I was reported to the Messina Coast Guard and an Oil Record Book entry made. The shoreside technical team continues to review the event, ensure proper system operation and address any issue fleet wide as needed. | The lifeboat system was tested and the emergency bilge pump was confirmed to function correctly in manual mode only with activation of the bilge well high alarm. The violation of MARPOL Annex I was reported to the Messina Coast Guard and an Oil Record Book entry made. The shoreside technical team continues to review the event, ensure proper system operation and address any issue fleet wide as needed. | Complete |
| 197. | 07.25.2019* | 06.25.2019 | HA Group | Sun Princess | During scheduled maintenance on a stern thruster while the ship was alongside in Los Angeles, 20 liters of residual biodegradable oil from the thrusters gear spilled into the water in violation of MARPOL Annex I. An Oil Record Book entry was made. The company received a Notice of Federal Interest from the U.S. Coast Guard. The incident occurred during a turnkey service provided by the OEM-supplied dive team who failed to follow the OEM's procedures. Any future service will need the OEM to ensure that the dive team follow correct procedures. Additionally, a boom will be deployed as a further precaution. | Any future service will need the OEM to ensure that the dive team follow correct procedures. Additionally, a boom will be deployed as a further precaution. | Complete |
| 198. | 07.25.2019* | 07.01.2019 | CCL | Carnival Elation | After maneuvering departure from Amber Cove, housekeeping reported to the 3rd hotel engineer that the level of the water in the main pool dropped. The 3rd Hotel Engineer reported the issue to the Engine Control Room after the end of maneuvering. Approximately six cubic meters of water from the main pool went | As a preventive measure, the co-operator of every watch will verify and report to the operator that the manual overboard valve of the pool is properly closed and tightened. This has been communicated to Engine Officer's via a meeting and documented in an addendum to the Chief | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | into the sea when the vessel was docked at Amber Cove as the main pool level was subsequently dropping. Approximately four cubic meters went into the sea while the ship was underway inside 12 nautical miles. It was found that the pneumatic actuator for pool dumping (in the pool machinery space) and the manual overboard valve of main pool (in the engine room) were both slightly open. After discharging the pool at night after outside 12 nautical miles, the FMM and his team removed the butterfly valves associated with the discharge and dumping of the pool. The valves were found in good condition; only a few hairs were found stuck in one butterfly valve. The valve was likely slightly open due to human error. As a preventive measure, the co-operator of every watch will verify and report to the operator that the manual overboard valve of the pool is properly closed and tightened. This has been communicated to Engine Officer's via a meeting and documented in an addendum to the Chief Engineer's standing orders (signed by Engine Officer's). This violation of company policy was reported to the port authority via the ship's agent. | Engineer's standing orders (signed by Engine Officer's). This violation of company policy was reported to the port authority via the ship's agent. | |
| 199. | 07.25.2019* | 06.26.2019 | CCL | Carnival Vista | While discharging grey water and treated sewage in international waters, the ship's speed dropped below six knots for a total time of one hour due to an unexpected current, resulting in a violation of company requirements. The ship's speed reduced to 5.5 knots and did not drop below four knots. An entry was made in the NAPA LOG. | The incident occurred due to an unexpected current. The crewmembers continue to strive to meet company requirements. | Complete |
| 200. | 07.25.2019* | 06.24.2019 | HA Group | Ruby Princess | On 24 June, a Notice of Violation dated 14 June 2019 was received for a violation on 28 April 2019 when an Advanced Waste Water Treatment System (AWWTS) sample was taken in the underway mixing zone. The Biological Oxygen Demand (BOD) was 76 mg/l, in excess of the Alaskan Large Commercial Passenger Vessel Wastewater General Permit effluent daily limit of 60 mg/l. The high BOD was caused by poor aeration in the first stage and second stage, and to address the issue, the MBR was cleaned and 17 air diffusers replaced. A cross-brand ABG Work Group has defined a preliminary standard approach to AWWTS sampling and testing in Alaska and this standardized sampling/testing/training will be incorporated into Global HESS as part of a Tier II procedure. The shoreside Environmental Team has been engaged. | The procedure is expected to be incorporated into Global HESS within the next two months. | In Progress |
| 201. | 07.25.2019* | 06.23.2019 | CUK | Aurora | While the ship was alongside in Skagen, Copenhagen, a jacuzzi discharged overboard in violation of Company Policy. All other Jacuzzi's remained operational. It was concluded that work being undertaken by a contractor to upgrade the system that controls the dump valves caused the discharge. The control systems for jacuzzi dump valves and the dump pipework across all ships are being reviewed with a view to modifying the controls to inhibit auto dump when alongside. Longer term, the option of modifying the pipework to dump to grey rather than overboard will be evaluated. | Seanet technicians removed the ability to remote dump by re-writing the software. Additionally, the actuators have been removed from the valves. The delivery of manual handles is pending. | In Progress |
| 202. | 08.05.2019* | 07.10.2019 | HA Group | Majestic Princess | While the ship was underway toward Keelung, Taiwan, the Static Oily Water Separator's (SOWS) Oil Content Meter (OCM) became in-operational as it was not able to read oil in water content below 11 parts per million. The operation was stopped, the defective OCM was replaced with a spare one and the SOWS is now fully operational. The SOWS was down for approximately 32 hours total. There was no operational impact. An entry was made on the Oil Record Book. | The operation was stopped, the defective OCM was replaced with a spare one and the SOWS is now fully operational. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 203. | 08.05.2019* | 07.09.2019 | CCL | Carnival Pride | The Bilge Control Discharge Box (BCDB) did not record the volume of bilge water discharged overboard on two occasions. The Engine Officer of the Watch (EOOW) noticed during a bilge discharge on 09 July that the DRD display in the Engine Control Room was showing recirculation while the Damatic was showing normal discharge parameters. Troubleshooting started immediately. The immediate and main cause was insufficient compressed air delivered to the 3-way valve inside the white box which caused the 3-way valve to not fully open, which caused the DRD to read recirculation status. The malfunction caused the DRD to miss the recording of the volume of bilge water discharged overboard for the discharges on 08 July and on 09 July. All the other parameters were recorded. The PPM of oil content was always in compliance. The air pressure after the regulating valve was increased. As a preventive action, the engineer on duty will verify more often the air pressure regulating valve to the BCDB 3-way valve. An Oil Record Book entry was made. | Troubleshooting started immediately. The immediate and main cause was insufficient compressed air delivered to the 3-way valve inside the white box which caused the 3-way valve to not fully open, which caused the DRD to read recirculation status. The malfunction caused the DRD to miss the recording of the volume of bilge water discharged overboard for the discharges on 08 July and on 09 July. All the other parameters were recorded. The PPM of oil content was always in compliance. The air pressure after the regulating valve was increased. As a preventive action, the engineer on duty will verify more often the air pressure regulating valve to the BCDB 3-way valve. | Complete |
| 204. | 08.05.2019* | 07.08.2019 | CUK | Ventura | While the ship was underway, the 3rd Engine Officer was conducting rounds and discovered a leak from the sample pipework compression fitting of Centrifugal Oily Water Separator (COWS) #2. Attempts to tighten did not stop the leak. COWS #2 was shut down. COWS #1, Static OWS and the clean pump remain operational and bilge capacity is at 29%. The ship checked the sample line connections and while repairing the sample line, water was still flowing out of the line. This continued until cooling water was isolated for the sample cooler. The sample cooler has failed internally. This was installed on 24 June, and has completed 68 running hours. There are no spares onboard. Owing to recent reduced reliability of COWS #1, and higher flow rate of COWS #2, the sample cooler was removed from COWS #1 and installed on COWS #2. COWS #2 was run up, without leaks and was put back in service after 10 hours and 40 minutes. Appropriate entries were made in the Oil Record Book. An urgent order was raised for spare sample coolers. They were received onboard and COWS #1 returned to service. Total time out of service 147.5 hours. Oil Record Book entry made and the spare coolers have been added to PMS as critical spares. | Owing to recent reduced reliability of COWS #1, and higher flow rate of COWS #2, the sample cooler was removed from COWS #1 and installed on COWS #2. COWS #2 was run up, without leaks and was put back in service after 10 hours and 40 minutes. Appropriate entries were made in the Oil Record Book. An urgent order was raised for spare sample coolers. They were received onboard and COWS #1 returned to service. Total time out of service 147.5 hours. Oil Record Book entry made and the spare coolers have been added to PMS as critical spares. | Complete |
| 205. | 08.05.2019* | 07.08.2019 | CUK | Ventura | While the ship was underway, the Oil Content Meter (OCM) was showing low sample flow while the 3rd Engine Officer was checking the Centrifugal Oily Water Separator (COWS) #1 to see if it would be suitable for overboard discharge. The cell flow cap was removed, which verified good flow. COWS #1 was shut down. At that time COWS #1 was shut down, COWS #2 was undergoing repair for a leaking sample line. The Static OWS and Clean pump remain operational. Current bilge holding is at 29% capacity. An entry was made in the Oil Record Book. The sample lines of COWS #1 were checked for blockage. The ship is awaiting a new cooler because the cooler was utilized for COWS #2. Owing to ongoing sample flow issues, the sample lines have been replaced in their entirety. | The sample lines of COWS #1 were checked for blockage. Owing to ongoing sample flow issues, the sample lines have been replaced in their entirety. | Complete |
| 206. | 08.05.2019* | 07.03.2019 | CUK | Ventura | While the ship was underway from Reykjavik to Greenock, the watchkeeper observed smoke coming from the clutch housing of Centrifugal Oily Water Separator (COWS) #1 while COWS#1 was recirculating the Settling Tank. COWS #1 was shut down and opened up; the clutch pads were found damaged as friction material detached from the backing plates. An entry was made in the Oil | On 07 July, an Alfa Laval service engineer attended the ship and found no abnormalities when examining rotating parts. He reassembled the COWS and returned it to service without any further clutch issues. Note: The same clutch pad issue was raised in an incident report on 30 June. No definitive cause has been found for the faults. As a preventive | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Record Book. The Static OWS and clean discharge pump remain operational. On 04 July, the COWS clutch was rebuilt with new friction blocks and bearings. The motor bearings were also changed. No other defects or abnormalities were observed. The COWS is operating well, and was used for overboard discharge. Once back on recirculation, the COWS stopped due to a sludge tank level alarm. Upon restarting, smoke again emitted from the clutch housing. The ship is arranging urgent OEM attendance as all checks outlined in the manual, and all rotating parts were checked without finding any issues. When in operation, no alarms are coming up related to operation. Bilge offload will be arranged for Southampton on 07 July. On 05 July, the Lloyd's surveyor attended the ship and completed certification of the new COWS. The IOPP Certificate and Form A were updated giving the ship one COWS fully available for use. On 07 July, an Alfa Laval service engineer attended the ship and found no abnormalities when examining rotating parts. He reassembled the COWS and returned it to service without any further clutch issues. Note: The same clutch pad issue was raised in an incident report on 30 June. No definitive cause has been found for the faults. As a preventive action the ship are ordering an entire spare clutch assembly as there was some wear evident in the locating ports for the clutch pads. The stock holding of the clutch pads will also be increased (these are a minimum cost) and since the second COWS is now in service there is back up. | action the ship are ordering an entire spare clutch assembly as there was some wear evident in the locating ports for the clutch pads. The stock holding of the clutch pads will also be increased (these are a minimum cost) and since the second COWS is now in service there is back up. | |
| 207. | 08.05.2019* | 06.30.2019 | CUK | Ventura | While the ship was alongside in Reykjavik, Centrifugal Oily Water Separator (COWS) #1 was set up for internal transfer from Settling to Clean Tank, but the Oil Content Meter (OCM) was indicating low sample flow. The ship is therefore unable to process bilge to the clean tank. The Static OWS is still operational and available. An entry was made in the Oil Record Book and an AMOS work order was raised. The sample line was found blocked with debris. This was cleared and when on freshwater the OCM was indicating correct flow. Upon starting the COWS, the clutch failed. The COWS was stripped down and a clutch pad failure was noted (the clutch friction pad had detached from the steel holder). The COWS clutch was rebuilt and the COWS was put back in service. The COWS was out of service for a total of 36.5 hours. There was no impact on bilge holding as the ship was in port overnight. | The sample line was found blocked with debris. This was cleared and when on freshwater the OCM was indicating correct flow. Upon starting the COWS, the clutch failed. The COWS was stripped down and a clutch pad failure was noted (the clutch friction pad had detached from the steel holder). The COWS clutch was rebuilt and the COWS was put back in service. The COWS was out of service for a total of 36.5 hours. There was no impact on bilge holding as the ship was in port overnight. | Complete |
| 208. | 08.05.2019* | 06.16.2019 | HA Group | Majestic Princess | While the ship was alongside in Okinawa, Japan, during an internal transfer of bilge water, the bilge water separator feed pump failed. The internal transfer was immediately stopped and the pump is out of service. An internal review was conducted to determine the cause of the failure. The COWS feed pump failed due to excessive worn stator. The stator, rotor and seals were replaced and pump was back in service in normal condition. There was no operational impact as a second OWS was operational throughout the event. An entry was made in the Oil Record Book. | An internal review was conducted to determine the cause of the failure. The COWS feed pump failed due to excessive worn stator. The stator, rotor and seals were replaced and pump was back in service in normal condition. There was no operational impact as a second OWS was operational throughout the event. An entry was made in the Oil Record Book. | Complete |
| 209. | 08.05.2019* | 07.18.2019 | HA Group | Noordam | The ship's incinerator is currently out of service due to an issue with the shredder unit. The repairs on the unit are in progress by the by ship's crew and are estimated to be completed by 27 July. | The incinerator was repaired and operable on July 24, 2019. | Complete |
| 210. | 08.05.2019* | 07.16.2019 | CCL | Carnival Elation | While the ship was alongside in Grand Turk, the Chief Engineer decided to place Advanced Air Quality System (AAQS) # 3 out of service due to a faulty overboard water pH sensor. The sensor shows incorrect values. The engine team | Although the PH sensors are working properly, it appears that communications with system has not been restored. The company continues to troubleshoot the issue. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | tried to calibrate it without success. The Master and Director of Environmental Compliance were all advised. An entry was made in the AAQS Record Book. Two new spare pH sensors are available on board with valid calibration certificates, however the certificates could not be located at the time. In case of need, diesel generator # 3 will be run with compliant fuel. The reason for the sensor failure is still unknown. The spare pH sensor was installed however the AAQS is still out of service as the correct parameters are showing on SC1000, however they are not replicating on the EcoSpray computer monitor located in the ECR, locally near the AAQS installation or the compliance computer. The system is being evaluated by technicians and the shipboard team in order to complete permanent repairs. | | |
| 211. | 08.05.2019* | 07.14.2019 | CCL | Carnival Sunshine | The incinerator was placed out of service due to refractory collapse caused by age and temperature variance. All garbage must be compacted for offload ashore. Shoreside was notified to contact the manufacturer to evaluate the condition of the incinerator as it is a very old piece of equipment and many parts are obsolete. Shoreside is organizing a Scan Ship technician visit to evaluate and carry out necessary repairs. The damage is significant and will be evaluated further once confirmation from scanship technicians arrive on 27 July. Once technicians are onboard the timeline of the repair will be determined by the technicians. An entry was made in the NAPA elog and eNOA was updated. | The Scan Ship technicians boarded the ship on August 19, 2019. Repairs and tests are expected to take at least eight days. | Complete |
| 212. | 08.05.2019* | 07.14.2019 | HA Group | Noordam | While the ship was departing from Seward, Alaska a Vimex Gas Analyzer was found to have a faulty profibus cable which caused communication issues between the master control unit and the compliance computer resulting in the SO2/CO2 values of Advanced Air Quality System (AAQS) #4 not being displayed or recorded on the compliance computer. The backup gas analyzer for AAQS #1 and #2 was put online, and the systems remained in operation. AAQS #4 was taken out of service as its backup gas analyzer was not operational at the time. DG #4 was shifted over to MGO until this issue is resolved. EcoSpray and Norsk Analyse were contacted and fault finding has been carried out. The replacement profibus cable was ordered and arrived in Vancouver on 21 July, and fitted by onboard technical personnel. Additionally, an Emsys service engineer embarked on 21 July to repair the backup gas analyzer for AAQS #4. All repairs are complete and the system is back in service. An entry was made in the EGCS logbook. | The replacement profibus cable was ordered and arrived in Vancouver on 21 July, and fitted by onboard technical personnel. Additionally, an Emsys service engineer embarked on 21 July to repair the backup gas analyzer for AAQS #4. All repairs are complete and the system is back in service. An entry was made in the EGCS logbook. | Complete |
| 213. | 08.05.2019* | 07.13.2019 | CCL | Carnival Paradise | The Advanced Air Quality System (AAQS) experienced a communication issue between SC 1000 and Simatic due to a PLC failure. The Staff Electronic Officer unsuccessfully tried to reset it. Until the issue is resolved, the ship will run diesel generators on MGO within the Emission Control Area. The Chief Engineer has already informed the Paradise Pod and Technical Operations Manager. The EO has informed the Director of Environmental Compliance. The Guest Services Manager on behalf of the Captain has informed the U.S. Coast Guard via eNOA. An entry was made in the NAPA eLog and AAQS Record Book. A request for a service technician was made to resolve this issue. Technician will go onboard 23 July, AAQS are still out of service. Flag was not notified. | All AAQS are now operational. The Ecospray Technician and Electronic Team were able to restore automation functionality. | Complete |
| 214. | 08.05.2019* | 07.10.2019 | CCL | Carnival Magic | While the ship was underway outside 12 nautical miles and the technical team was carrying out a sewage de-sludging operation on Sewage Treatment Plant #4, | Plant #4 is now in service. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.

Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | they observed some condoms, Sanitary pads, Stickers and some plastic pieces at the bottom of settling tank. It is alleged that these items came from the passenger or crew cabin toilet systems. The Director of Environmental Compliance was informed and the responsible departments were informed accordingly. As per technical team all of the above materials will be removed at the earliest opportunity and disposed of. Until then the Sewage Treatment Plant #4 is out of service. An entry was made in the NAPA eLog. In the crew and passenger cabins, signage is posted relaying that bulky items should not be thrown in the toilet. This same message is delivered to shipboard team members via training (TRG 2302, 2308 & 2309). | | |
| 215. | 08.05.2019* | 07.09.2019 | HA Group | Eurodam | While the ship was alongside in Juneau, Alaska, ABB technicians performed a planned maintenance on one of the transformers and the Advanced Air Quality System (AAQS) for Diesel Generator (DG) #1 and #6 had to be isolated in accordance with Global HESS. The ship was not using the AAQS in port in Alaska. On completion of this maintenance, two variable frequency drivers for the dilution pump of DG #1 and DG #6 failed to come back online, affecting the operation of the AAQS. The AAQS was out of operation for a total of four days, during which time the vessel exclusively operated on MGO. The AAQS is now back online and functioning properly. | The AAQS was out of operation for a total of four days, during which time the vessel exclusively operated on MGO. The AAQS is now back online and functioning properly. | Complete |
| 216. | 08.05.2019* | 07.08.2019 | CCL | Carnival Dream | After investigating why all food waste systems shut down, it was discovered that the electric motor of food waste compressor #1 had burned out due to general wear. Spare parts were not available on board (as they are not critical spare parts) but have been ordered (REQ- ED023156). Food waste system #1 was put out of service while food waste system #2 remains operational. Soft food is being disposed through the manual feeding hatch in the Recycling Center. A requisition was submitted. | The parts required for repair are expected to be delivered to the ship in October 2019. | In Progress |
| 217. | 08.05.2019* | 07.04.2019 | CCL | Carnival Elation | While the ship was alongside in Port Canaveral, the Chief Engineer reported a malfunction of the SO2/CO2 sensor on Advanced Air Quality System (AAQS) #4. There were incorrect readings of SO2/CO2 in the Compliance computer. Vibrations on the sensor support were likely caused intermittent misalignment. The Master, EO and Environmental Director were all advised and the AAQS Record book was updated accordingly. A requisition for a new sensor was submitted on 23 April and it arrived on 08 July. Technician was onboard 13 July however upon further investigation/service the sensor reading was still inaccurate. As a preventive measure, all other SO2/CO2 sensors were checked for same problem. The AAQS remains out of service. | The PH sensors are working properly, but there are still no communications with system. The company is working to resolve the issue. | In Progress |
| 218. | 08.05.2019* | 07.18.2019 | CCL | Carnival Dream | While the ship was alongside in Galveston, Texas, a considerable amount of black soot was discharged from the funnel to the sea and there was also a considerable amount of soot on the open deck. The suspected cause is a blockage of bank B turbocharger of Diesel Engine (DG) #4. The engine was stopped a few hours before at 01:30 hours due to surging issues on the suspected turbocharger. This incident happened when the ship was testing the DG #4 to evaluate the situation. DG #4 is out of service. The suspected turbocharger is being overhauled and mechanically cleaned to evaluate further. All concerned personnel were notified and an entry was made in the NAPA eLog. A Notice of Federal Interest and Letter | The IAG investigation is pending. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | of Warning was issued by the U.S. Coast Guard for this incident. The cleanup was completed and nothing further was requested from the vessel. | | |
| 219. | 08.05.2019* | 07.18.2019 | CCL | Carnival Vista | While in the shipyard in Freeport, Bahamas, the Officer of the Watch on the Bridge reported to the EO an oil sheen on the port bow of Boka Vanguard heavy lift vessel that was caused by the 3rd party working there at the time. It was discovered that the hydraulic hose of one of the cherry pickers which was placed on the deck of Boka Vanguard broke causing hydraulic oil to leak into the sea which caused the oil sheen. The quantity of the hydraulic oil could not be determined. The EO informed the port agent and asked the port agent to report the incident to the port authorities. The port agent confirmed the same. The EO also informed the Director of Environmental Compliance and Vista Pod. The clean up was undertaken by the Shipyard personnel. The oil sheen was not visible after some time. No further action required. An entry was made in the NAPA eLog. | The EO also informed the Director of Environmental Compliance and Vista Pod. The clean up was undertaken by the Shipyard personnel. The oil sheen was not visible after some time. No further action required. An entry was made in the NAPA eLog. | Complete |
| 220. | 08.05.2019* | 07.16.2019 | HA Group | Zaandam | While the ship was alongside in Charlottetown, Canada, during the pre-departure check, after starting the bow thruster #2 an oil sheen was observed in the water near the bow. The ship immediately stopped the bow thruster and checked the header tank for signs of leak. No leaks were found. It is possible that the oil is a residual from bow thruster #1; the technical department is reviewing. The Environmental and Technical team were engaged. The ship is in the process of notifying Transport Canada and the Qualified Individual (QI). The MARPOL Annex I violation was recorded in the Oil Record Book. The ship received permission to sail from Transport Canada and ultimately departed one hour and 30 minutes later than scheduled. During the departure, the bow thruster use was kept to a minimum and stopped once the ship was clear from the pier. No oil was noted in the water and confirmed by the Pilot. The arrival to the next port of call Sidney, Nova Scotia is anticipated to be slightly delayed. | The oil was residual from a leak in Thruster #1, which has been recorded as a separate incident.  There is a study in progress to determine the feasibility of an in-water exchange of the thruster unit.  Otherwise, the repairs will be completed during the next dry dock.  The thruster unit remains out of service until repaired. | In Progress |
| 221. | 08.05.2019* | 07.13.2019 | HA Group | Zaandam | While the ship was alongside in Montreal, Canada approximately 125 liters of oil leaked into the water from the bow thruster header tank. The leak was discovered due to activation of the low level alarm. The header tank and the bow thruster were isolated and taken out of service. The cause of the leak is under review. The MARPOL Annex I violation was recorded in the Oil Record Book and was reported to the port agent and authorities. Following the thruster oil loss, a Marine Safety Inspector from Transport Canada boarded the ship while alongside in Quebec, Canada. While on board, he checked the bow thruster and around the hull for any presence of oil and gathered documentation/information to pass onto the Canadian Coast Guard who will make a decision on any further action. The Canadian Coast Guard indicated they may attend the vessel again in Halifax on 18 July where a dive inspection of the forward thruster is being planned. During the ship's arrival in Charlottetown on 16 July, the Officers at mooring stations and the EO were instructed to watch for any oil sheen or presence of oil from the forward thruster area of the vessel. Both parties reported no visible sign of oil during the maneuvering operation. An Oil Record Book Entry was made. The dive inspection found rope lodged in the shaft seal, damaging it and preventing sealing. It is possible the seal may be irreparable until the next dry-dock period, however the technical department is conducting a feasibility study on an in-water | The study is still in progress. The thruster is expected to be back in service before the ship sails to South America. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | exchange of the thruster unit; remains out of service until repaired. The oil lost was mineral oil. | | |
| 222. | 08.05.2019* | 07.07.2019 | HA Group | Ruby Princess | During a routine cleaning of the laundry pump filters, various small plastic pieces were found. The items were removed and disposed of properly. This could have resulted in a violation of MARPOL Annex V. These items could be from pockets of clothing being washed/dried, or come from table cloth or bedding/towels that were not sorted properly. Instructions were sent to the ship to pay particular attention to verifying that table cloths, napkins, bedding and towels are free of foreign debris before being put into the laundry. | Instructions were sent to the ship to pay particular attention to verifying that table cloths, napkins, bedding and towels are free of foreign debris before being put into the laundry. | Complete |
| 223. | 08.05.2019* | 07.18.2019 | CCL | Carnival Vista | While in the shipyard in Freeport, Bahamas, an Engine Officer reported to the EO that when they started to discharge the grey water to the shipyard by using the hose provided by the shipyard, a small quantity (approximately 200 milliliters) of grey water leaked through a very small hole in the hose and went overboard. The discharge was stopped immediately. The EO informed the port agent and asked the port agent to report the incident to the port authorities. The port agent confirmed the same. The EO also informed the Director of Environmental Compliance and Vista Pod. An entry was made in the NAPA eLog. The ship was on Boka Vanguard for emergency repair. The shore side project manager was asked to check all the hoses and equipment before they are provided to the ship. | This was a mistake by the shipyard and was immediately corrected by the shipboard personnel. After the incident, the proper parties were addressed. | Complete |
| 224. | 08.05.2019* | 07.18.2019 | HA Group | Golden Princess | While the ship was underway, Alaska's Environmental Admiralty conducted an underway sampling of the Membrane Bio-Reactor overboard. The fecal coliform value was 66ml exceeding the daily max levels for Alaska 40FC/ 100ml. Authorities have been notified. | The levels are in compliance and the ship began discharging MBR Permeate again on July 24, 2019. | Complete |
| 225. | 08.05.2019* | 07.08.2019 | CCL | Carnival Vista | While the ship was underway in international waters, 27.6 cubic meters of untreated black water was discharged overboard in violation of Company Policy because the Engineer in charge of the maintenance of the Advanced Waste Water Treatment system (AWWTS) mistakenly opened the suction valve (manual valve) of the black water holding tank 13S (untreated black water) while he was in the process of discharging the bio-sludge tank. At the time, the ship was 110 nautical miles from nearest land (Mexico). When the Engineer came into the Engine Control Room to monitor the tank level, he saw the level of untreated sewage was going down and realized the mistake. He immediately went down and closed the suction valve of the untreated sewage holding tank. The EO informed the Director of Environmental Compliance and an entry was made in the NAPA eLog and Sewage and Greywater book. As a preventive measure, the Chief Engineer decided to put locks on all the suction valves of the untreated sewage holding tank 13S, mixing tank 13P, and Bioreactors 1, 2, 3, 4 & 5. The other CCL ships with an AWWTS will be checked to ensure the valves are clearly identifiable. The company will determine if further training is needed for the Engineer. | Carnival Horizon confirmed the ship made modifications to mirror Vista in order to prevent this from happening there. However, after further discussion it was determined no further modifications were necessary. | Complete |
| 226. | 08.05.2019* | 07.05.2019 | HA Group | Royal Princess | During the weekly inspection of the grease trap, several small pieces of plastic were found in Grease Trap #2. The items were removed and properly disposed of. This could have resulted in a violation of MARPOL Annex V. The origination of the non-food items is unknown. They could have entered the system by being already present and trapped in dirty pipes, or through missing drain covers and/or covers that are not properly secured. Instruction has been sent to the fleet to | Instruction has been sent to the fleet to ensure that all floors are cleared and free of debris before flushing any water into drains. To prevent reoccurrence, a comprehensive 7-step plan has been implemented on all vessels in the fleet. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | ensure that all floors are cleared and free of debris before flushing any water into drains. To prevent reoccurrence, a comprehensive 7-step plan has been implemented on all vessels in the fleet. | | |
| 227. | 08.13.2019* | 07.17.2019 | CUK | Queen Mary 2 | While the ship was underway from Liverpool to Reykjavik, there was low flow to the Oil Content Meter (OCM) on the forward Centrifugal Oily Water Separator (COWS). The sample lines were cleared but, on restarting the COWS for testing, the feed heat exchanger failed causing an external leak. The aft COWS remained available. The forward COWS was returned to service after clearing the sample lines and replacing the feed heater. The COWS was out of service for 27 hours and 25 minutes. | The sample lines were cleared but, on restarting the COWS for testing, the feed heat exchanger failed causing an external leak. The aft COWS remained available. The forward COWS was returned to service after clearing the sample lines and replacing the feed heater. | Complete |
| 228. | 08.13.2019* | 07.11.2019 | CCL | Carnival Ecstasy | The Oil Content Meter (OCM) of the Marinfloc Oily Water Separator (OWS) was reading a high PPM and stopped the OWS with an EE error message. Multiple attempts were made to clean the OCM and dirty water was found flowing through the system. The suspected cause was dirty filtering sand. The ship did not have a back-up OWS. An entry was made in the Oil Record Book and NAPA eLog. The sand was replaced and the OWS was returned to service on 13 July. | The sand was replaced and the OWS was returned to service on 13 July. | Complete |
| 229. | 08.13.2019* | 07.22.2019 | Costa Group | Costa Deliziosa | An alarm was present during a check of the CO2 / SO2 probe panel. By checking the sample gas, it appeared the cell was reading anomalous values. The inspector was informed by telephone and technical intervention was requested. The Advanced Air Quality System of diesel generator (DG) #1 was taken out of service and DG#1 was run on MGO. The cell was calibrated by a service technician and the AAQS was put back in service on 24 July. | The Advanced Air Quality System of diesel generator (DG) #1 was taken out of service and DG#1 was run on MGO. The cell was calibrated by a service technician and the AAQS was put back in service on 24 July. | Complete |
| 230. | 08.13.2019* | 07.19.2019 | HA Group | Caribbean Princess | While the ship was underway towards Port Everglades, FL, following routine testing and maintenance of the Ballast Water Treatment System, it was identified that a valve actuator failed on the delivery of the UV Phase of the Treatment System. At present, the Ballast Water Treatment system is unavailable. The OEM service technician attended the ship in Port Everglades FL on 27 July but could not correct the issue. Replacement parts are scheduled to be delivered on 31 July. The equipment is still under manufacturer's warranty. | Ballast Water Treatment System is now in service. | Complete |
| 231. | 08.13.2019* | 07.18.2019 | CUK | Queen Victoria | After departure from Copenhagen, Denmark, the waste disposal supervisor was informed that the Incinerator ID fan motor failed. Tests revealed that a variable frequency drive had failed. The incinerator was isolated and is unavailable. The operational impact was negligible as the ship was sailing in the Baltic where there is minimal time in which the incinerator can be used. Plans were in place to land most dry waste already. A replacement fan was ordered and fitted and the incinerator was placed back in service on 28 July. | A replacement fan was ordered and fitted and the incinerator was placed back in service on 28 July. | Complete |
| 232. | 08.13.2019* | 04.25.2019 | CCL | Carnival Sunrise | The frequency driver of the sea water pump of Advanced Air Quality System (AAQS) #6 malfunctioned. The defect could not be repaired due to no spare frequency driver on board. AAQS #6 was placed out of the service and a requisition for a new frequency driver was issued on 27 April. Due to the high number of ongoing ship restoration projects post dry dock, no report was issued at that time. The estimated time of delivery for the new frequency driver is scheduled for mid-August 2019 | Crewmembers installed the VFD and returned the AAQS to service on August 19, 2019. | Complete |
| 233. | 08.13.2019* | 07.24.2019 | CCL | Carnival Dream | While the ship was underway, 100 cubic meters of ballast water from the fore peak tank was discharged inside Mexican waters without completing a proper ballast exchange (IMO Ballast Water Management Convention Regulation B – | The IAG investigation is pending. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                89

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | 4). The ballast operation started at 03:50 hours and stopped at 04:00 hours. Per the preliminary investigation, the likely cause of the discharge was because the Officers were trying to follow the DTA (ENIRAM). Additional training will be conducted with all Deck Officers during the next Voyage Overview meeting, emphasizing the importance of following the Environmental Schedule and Company procedures in order to avoid violations. This incident was also discussed during the monthly environmental conference call held on 26 July where the officer involved in the incident shared lessons learned. Additionally, a message was issued reminding all OOW to contact the Captain or Staff Captain if any doubt arises (this will also be added to the Ballast Water Tool Box). An IAG investigation is currently in progress and any additional actions required will be addressed. | | |
| 234. | 08.13.2019* | 07.22.2019 | HA Group | Eurodam | While the ship was alongside in Juneau, Alaska, after cleaning deck chairs in the ship's marshalling area using a two bucket system, a crewmember improperly disposed of the second (rinse) bucket by tipping it into a ship's scupper which drained overboard. This rinse water contained a small amount of a diluted non-VGP compliant approved chemical. The details of the incident were revealed and reported to the EO the next day. Alaska Department of Environmental Conservation, Ocean Ranger, EPA and U.S. Coast Guard were informed and an entry was made in the VGP event log and Garbage Record Book. The procedure in place for the cleaning of deck chairs employs a two bucket system with the chairs removed from the outside deck and taken to the marshaling area. At completion, both buckets are taken to the Recycling Center for correct disposal. In this instance, the crewmember used the two bucket system and when completed, took the bucket containing the diluted chemical to the Recycling Center for correct disposal. Unfortunately, the crewmember neglected to take the rinse water bucket down, returned the deck chairs to their proper location and tipped the rinse water into the scuppers and thus overboard. This rinse water contained a minute amount of the diluted chemical from the chairs collected by the rag that the crewmember used to wipe/rinse off each chair. The crewmember has been counseled on the proper procedures. | The crewmember has been counseled on the proper procedures. | Complete |
| 235. | 08.13.2019* | 07.23.2019 | Costa Group | Costa Deliziosa | During the final stage of arrival into Corfu, Greece, approximately 200 liters of water was noted coming out from a scupper on the ship's hull. After an initial investigation, the water was established to be coming from the compensation tank of the aft swimming pool. The discharge valve of the compensation tank was turned to the grey water tank. A suggested preventive measure to install automatic valves is under evaluation by shoreside Technical Management. Further, a fleetwide corrective action will be evaluated. | After further review, the company determined the discharge was not a discharge from the pool drain but seawater coming from the vent head of the port side forward sea chest. In light of the additional information, it was determined the incident was not a violation of any local Greek requirements and neither the installation of automatic valves nor any fleetwide corrective action was required. | Complete |
| 236. | 08.13.2019* | 07.22.2019 | CCL | Carnival Paradise | During internal grey water transfer while the ship was at anchor in Grand Cayman, grey water started overflowing from the overflow line in violation of country requirements. The overflow continued for five minutes. The OOW noticed the accidental discharge and informed the ECR immediately. The Engine OOW immediately stopped the transfer operation and started to transfer grey water in order to reduce the water level. It was calculated that approximately three cubic meters of grey water spilled into the sea. The incident was reported to the port agent to further inform the port authorities and was recorded in the | The sensor replacement is expected to be delivered to the ship on October 4, 2019. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | NAPA eLog. It was subsequently found that discrepancies in the Damatic Sounding Level were not matching the Manual Sounding Level. Electro-Technical Officers are inspecting the level transmitters to verify calibration to ensure that the correct sounding levels are displayed on the damatic. The Staff Electrical Technical Officer attempted to zero the sensor, but was unsuccessful. The onboard technical team is planning to replace the sensor when feasible. An entry was made in the Grey water Discharge log. During the time of the incident, the ship was not under yellow manning as the engineer did not fully understand the requirements. As an immediate action the Chief Engineer has added the requirements to his standing orders. | | |
| 237. | 08.30.2019* | 07.24.2019 | CUK | Queen Mary 2 | The Forward Centrifugal Oily Water Separator (COWS) clean bilge outlet flow sensor was alarming when the three-way valve was on recirculation. The incident occurred when the ship was alongside with the bilge control discharge box (BDCB) overboard valves closed and locked (i.e. there was no environmental impact). The ship had reduced bilge water processing capacity but the Aft COWS remained fully functional. The forward COWS was shut down and the three-way valve was removed and replaced with a spare. Debris (rust) was found on the valve seals. An entry was made in the Oil Record Book and the BCDB data was reviewed to ensure no discharge had taken place. The COWS was placed back in service on 29 July. | The forward COWS was shut down and the three-way valve was removed and replaced with a spare. Debris (rust) was found on the valve seals. An entry was made in the Oil Record Book and the BCDB data was reviewed to ensure no discharge had taken place. The COWS was placed back in service on 29 July. | Complete |
| 238. | 08.30.2019* | 07.04.2019 | CCL | Carnival Victory | While the ship was underway in international waters, the Oil Content Meter (OCM) of Bilge Control Discharge Box (BCDB) #2 went into fault. The OCM was showing less than 15 ppm, but the high ppm alarm was on. The BCDB #2 was set out of service and a TMS technician visited on 05 July and solved the issue bringing the system back in service. The failure of the OCM lasted one day and was inserted in eNOA. An entry was made in the PMS and Oil Record Book. BCDB #1 is fully functional so there is no operational impact. | The BCDB #2 was set out of service and a TMS technician visited on 05 July and solved the issue bringing the system back in service. BCDB #1 is fully functional so there is no operational impact. | Complete |
| 239. | 08.30.2019* | 06.27.2019 | HA Group | Maasdam | The Centrifugal Oily Water Separator (COWS) was powered down for maintenance. On restarting the COWS control system indicated a fault. The COWS was taken out of service while communication was restored. An alternate OWS remained available at all times. | The Centrifugal Oily Water Separator (COWS) was powered down for maintenance. On restarting the COWS control system indicated a fault. The COWS was taken out of service while communication was restored. An alternate OWS remained available at all times. | Complete |
| 240. | 08.30.2019* | 06.26.2019 | HA Group | Grand Princess | The Centrifugal Oily Water Separator (COWS) was stopped due to structural failure of the heater. No spare parts were available onboard. The ship ordered replacement parts for delivery as soon as possible. An alternate OWS remained available. An entry has been made in the Oil Record Book to record the failure of the equipment. | The OWS was out of service from 16:25 hours on June 26, 2019 and 18:00 hours on June 27, 2019. | Complete |
| 241. | 08.30.2019* | 06.24.2019 | CUK | Ventura | The sample coolers on the two centrifugal oily water separators (COWS) were found leaking cooling water into the sample line. Both COWS were already shutdown at the time of discovery (COWS #1 due to clutch smoking). No undue effect on bilge discharges occurred. Both coolers were changed for new spares and the COWS were returned to service. COWS #1 was out of service for 23 hours 10 minutes. Oil Record Book and AMOS entries made as required. Order raised to replace spares used. | The replacement spares are now onboard and have been added to the Planned Maintenance System as a critical spare part. In response to the CAM request for clarification propounded on July 19, 2019, the COWS#2 was out of service for 105 hours. | Complete |
| 242. | 08.30.2019* | 08.03.2019 | CCL | Carnival Imagination | The incinerator was out of service for three days due to failure of the diesel supply pump at the primary burner. The wrong type of spare part was available on board | There was an operational impact however all the resulting waste generated was able to be offloaded. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | due to the vendor sending the wrong part model. There was an operational impact however all the resulting waste generated was able to be offloaded. | | |
| 243. | 08.30.2019* | 07.30.2019 | Costa Group | Costa Atlantica | While the ship was alongside in Shenzhen, China, the Chief Engineer informed the EO that the Ballast Water Treatment System was out-of-service due to failure. The system was showing a cabinet water alarm. Further technical assessments identified that the failure had existed for a long time, but it wasn't reported during the Chief Engineer's hand-over. Instead, the issue was mentioned on the 3rd Engineer handover report. Nevertheless, as ballast operations were always performed more than 12 nautical miles from any baseline and the treatment plant was never used, no regulations were breached. The required spare part was requested on 11 May and has an estimated delivery on board of 26 August. Due to the fact that all the discharge has been conducted outside 12 NM, it has not been compulsory to use BWTS. The system has been maintained as per PMS pending provision of spares. | The delivery of the spare part is expected September 7, 2019. | In Progress |
| 244. | 08.30.2019* | 07.29.2019 | CCL | Carnival Freedom | While the ship was underway, the ship's incinerator malfunctioned due to the failure of the primary probe. The probe is a critical spare part. The repair was completed on 04 August 2019. and the incinerator was placed back in service. The incinerator was out of service for approximately 103 hours with no operational impact. As a preventive measure, the ship will arrange to have spare parts on board on time. | The repair was completed on 04 August 2019 and the incinerator was placed back in service. The incinerator was out of service for approximately 103 hours with no operational impact. As a preventive measure, the ship will arrange to have spare parts on board on time. | Complete |
| 245. | 08.30.2019* | 07.29.2019 | HA Group | Regal Princess | The ship's Ballast Water Treatment System is currently out of service due to software and mechanical issues. The back-flushing pump seal is badly leaking with no spare parts available on board. An order has been raised. Delivery and repair dates are to be determined. Ship staff can replace the part once a spare arrives however, as the system is under warranty, a service technician repair may be required. A technician is currently on board examining the software issue. There is an operational impact in that, if ballast operations are required, the system continues to trip every 7-12 minutes during the back-flushing operation. | The BWTS is in service. | Complete |
| 246. | 08.30.2019* | 07.22.2019 | CUK | Queen Mary 2 | Incinerator #1 is unavailable due to the failure of the secondary burner control module. There was no non-critical spare available on board. This has resulted in reduced processing capacity. Incinerator #2 remains fully functional. A new module was ordered. | The new module is expected to be delivered to the ship on September 17, 2019. | In Progress |
| 247. | 08.30.2019* | 07.01.2019 | CCL | Carnival Sunshine | While the ship was underway, the incinerator was placed out of service due to secondary combustion Fan Failure due to a broken bearing and shaft of the motor. The ship is working on rebuilding the shaft and replacing the bearing, which is taking longer; the incinerator needs to remain out of service until the completion of the job. In the meantime garbage needs to be compacted to be offloaded ashore. The job was completed on 02 July (one day later) and the system was tested and placed back in service. Shore side was notified and an entry was made in the NAPA eLog. The bearing is available on board and the shaft is being fabricated by the chief fitter. | The incinerator is still out of service given the extent of the required repairs. CCL is currently working with vendors to arrange for the repair. | In Progress |
| 248. | 08.30.2019* | 06.29.2019 | CUK | Aurora | While alongside in St. Petersburg, Russia, an Advanced Air Quality System (AAQS) tripped due to a high water level alarm resulting in DG4 running for five minutes on non-compliant fuel. This is believed to be within the troubleshooting window and therefore not considered an ECA violation. A standby DG was started on compliant fuel. The AAQS alarms were reset and the pumps were | Flow rates had been increased and this led to the high level trip. Subsequently another DG was run on MGO and the AAQS remained off for the remainder of the call. Authorities were not notified of the issue. The engineers continued to closely monitor system performance and have not experienced the same issue elsewhere. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | restarted. Engineers struggled all day to keep the AAQS compliant due to issues with SO2/CO2 ratio. Issues with the harbour water salinity were suspected. Flow rates had been increased and this led to the high level trip. Subsequently another DG was run on MGO and the AAQS remained off for the remainder of the call. Authorities were not notified of the issue. The engineers continued to closely monitor system performance and have not experienced the same issue elsewhere. | | |
| 249. | 08.30.2019* | 08.10.2019 | HA Group | Koningsdam | While the ship was alongside in Civitavecchia, Italy, a small amount of sludge sprayed into the water from the bunker break during the sludge offload. The incident occurred when the hose slipped off the camlock connection which was delivered by the shoreside vendor and connected to the ship's sludge offload flange. Most of the spill was contained inside the bunker break however a small unquantifiable amount of the sludge sprayed overboard and on the fender causing discoloration on the sea surface. The discharge operation was immediately stopped and the clean-up carried out by the ship's crew using oil spill equipment. The MARPOL Annex I violation was entered in the Oil Record book and Deck Logbook. The Port Agent and the Harbor Master were informed. The Harbor Master engaged a local vendor for further cleanup and requested the ship's official statement, which was provided by the Chief Engineer. The vendor reported that the slip of the hose was due to a strap that broke. They have acknowledged responsibility and will assume the cost of water cleaning operation. The equipment in use was certified and the governmental certificate had been provided by the ship's agent prior to the start of the operation. | The Harbor Master engaged a local vendor for further cleanup and requested the ship's official statement, which was provided by the Chief Engineer. The vendor reported that the slip of the hose was due to a strap that broke. They have acknowledged responsibility and will assume the cost of water cleaning operation. The equipment in use was certified and the governmental certificate had been provided by the ship's agent prior to the start of the operation. | Complete |
| 250. | 08.30.2019* | 08.08.2019 | HA Group | Westerdam | While the ship was underway to Juneau, Alaska approximately nine liters of hydraulic oil (HYSPIN HV32) leaked overboard through the scuppers from a lifeboat davit. Upon review it was discovered that a low-level alarm on the davit activated at 01:10 and it is believed that the leak continued throughout the night. The review revealed that the pressure on the davit system was 220bar. The manometer which shattered and leaked was rated up to 400 bar. Presently, it is not known why the manometer failed but it is believed to have been a mechanical failure of the inner workings of the gauge, allowing oil to pass through the stem into the gauge itself. The rubber cap on top did not pop off when pressurized, forcing the glass to explode. The scuppers and ship's side were cleaned upon arrival in Juneau. The alarm on the Bridge ABB was activated and acknowledged by the bridge officers but they did not take action because they were focusing on other issues. A Master's Hearing was conducted and Formal Warnings were issued to both officers on watch. The National Response Center, Alaska Department of Environmental Conservation and U.S. Coast Guard (USCG) were notified. USCG Sector Juneau issued the ship a Notification of Federal Interest and asked the ship for a Witness Statement, which was completed by the EO. An Oil Record Book entry was made. | The scuppers and ship's side were cleaned upon arrival in Juneau. The alarm on the Bridge ABB was activated and acknowledged by the bridge officers but they did not take action because they were focusing on other issues. A Master's Hearing was conducted and Formal Warnings were issued to both officers on watch. The National Response Center, Alaska Department of Environmental Conservation and U.S. Coast Guard (USCG) were notified. | Complete |
| 251. | 08.30.2019* | 08.05.2019 | HA Group | Ruby Princess | During routine maintenance while the ship was alongside in Juneau, AK, a few drops of oil-based paint were accidentally dropped into the water. The Ocean Ranger was informed of the MARPOL Annex I violation and he advised ADEC. The Port Authority was notified via the local agent. The NRC was notified directly. Preparation and supervision procedures were in place, however in this case the proper preparation and supervision where not followed for the specific | Preparation and supervision procedures were in place, however in this case the proper preparation and supervision where not followed for the specific job and disciplinary action was taken to the crew involved in the incident. As a preventive action, canvas must be used while painting. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | job and disciplinary action was taken to the crew involved in the incident.  As a preventive action, canvas must be used while painting.  Garbage Record Book and Deck log entries were made. | | |
| 252. | 08.30.2019* | 08.04.2019 | HA Group | Coral Princess | While the ship was underway in Alaskan waters, the ship accidentally discharged overboard approximately nine cubic meters of recreational water from the ship's Jacuzzis.  Four Jacuzzis were discharged to sea while the bromine quantity was still above the limit in violation of the EPA Vessel General Permit.  Notifications were made to the Ocean Ranger, ADEC, EPA and U.S. Coast Guard.  A Level 3 investigation has been initiated with the IAG investigator boarding on 10 August.  Initial information from the ship indicates a number of potential apparent and contributing causes, which have been provided to the investigator. | The IAG findings are pending. | In Progress |
| 253. | 08.30.2019* | 08.03.2019 | CCL | Carnival Fantasy | During the previously reported rescue boat drop incident in Cozumel, Mexico, seawater entered the bilge well of the boat that was dry prior to the incident.  During recovery of the rescue boat, some of this water was lost into the sea.  The surface of the water did not show traces of oil.   Once that the rescue boat was recovered, the water residue was removed and collected in drum as bilge water.  The MARPOL Annex I violation was entered in the Oil Record Book and reported to the Port Authority via the local agent. | Once that the rescue boat was recovered, the water residue was removed and collected in drum as bilge water. | Complete |
| 254. | 08.30.2019* | 07.29.2019 | HA Group | Caribbean Princess | While the ship was alongside in Charleston, South Carolina, the Advanced Air Quality System (AAQS) on Diesel Generator (DG) #3 operated with an overboard pH of less than 6 for approximately seven hours.  The Technical team was not aware of the non-compliance as no alarm activated on the control panel or automation system.  The panel was configured to VGP Parameters and showed green for all parameters with a reading of 5.8.  Upon discovery, DG#3 was stopped, and another DG on MGO started.  The onboard technical team became aware of the issue after the Technical Officer was contacted by a colleague who was attending C-SMART observed Neptune AAQS operation for the vessel.  The cause of this event was the system's lack of alarming for the pH exceedance.  The incident was recorded in the AAQS Log and the port agent, U.S. Coast Guard, EPA and Flag were informed.  To prevent reoccurrence, the software was updated for the AAQS with correct alarm set point.  The system is now functioning properly. | To prevent reoccurrence, the software was updated for the AAQS with correct alarm set point. The system is now functioning properly. | Complete |
| 255. | 08.30.2019* | 08.08.2019 | CCL | Carnival Elation | While the ship was departing Grand Turk in red manning, the Staff Captain observed an effluent discharge from port side mid ship.  The Captain informed the Chief Engineer via talk back system regarding this discharge and the EOOW stopped the transfer pump and the overflow was stopped.  The Master checked the NAPA stability computer and found "GW/BW11 Port" was showing high level with 100% capacity.  This discharge lasted for approximately three minutes and approximately 75 liters of grey water mixed with galley drain was discharged overboard inside the Turk & Caicos EEZ in violation of local regulations.  This was reported to the local authorities and recorded in the Grey Water Log.  After investigation, the Chief Engineer confirmed that grey water went overboard from "GW/BW11 Port" via Air vent # 81.  The level transmitter will be checked for function and calibration.  As an immediate preventive measure, the "GW/BW11 Port" high level alarm was lowered from 80% to 70%.  Shipboard investigation is in progress to determine additional preventive actions. | The Level transmitter for DB 11 Port will be checked for functioning and calibration.  The "GW/BW11 Port" High Level Alarm has been lowered from 80% to 70%. | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - CAM Notifications to Interested Parties

| Row Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 256. | 08.30.2019* | 06.29.2019 | CUK | Queen Victoria | While the ship was alongside in Cherbourg, France, crewmembers were chipping away old paint on the starboard side of the ship (on open decks), when approximately 20 grams of paint chippings entered the water.  This work was stopped as soon as the Environmental Officer (EO) was informed.  The teams were briefed on using appropriate measures to prevent paint from entering the water, which they will do in the future.  The MARPOL Annex V violation was reported to the port agent to inform the relevant authorities and was recorded in the Garbage Record Book.  The EO will monitor future paint chipping operations to verify that the suitable measures are in place to prevent paint chips entering the water. | The EO will monitor future paint chipping operations to verify that the suitable measures are in place to prevent paint chips entering the water. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - Environmental Open Reports

| Row Number | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 1. | #12-2019* | 06.02.2019 | Unknown | Costa Group | AIDAvita | An employee reported that the oil record book entries are being completed by one engineer, as opposed to all who performed the applicable tasks (e.g., transfers, bunkering, late entries, etc.). The Incident Analysis Group will lead an investigation into the allegation. | The Incident Analysis Group investigation found no evidence of a systemic delay in completing the Oil Record Book. Additionally, the investigation confirmed all ORB entries were made as required by HESS-MS ENV-1201. | Complete |
| 2. | #13-2019* | 06.05.2019 | Unknown | CCL | Carnival Liberty | A non-employee caller reported that "[s]ince 2016, the Carnival cruise ship, Liberty, has been dumping waste into the ocean. The waste includes human fecal matter, left over food, plastic, etc." The caller reported he or she became aware of the incident from a "news outlet." The Incident Analysis Group will lead an investigation into the allegation. | The complainant did not respond to the Company's request for more information. Consequently, the incident was closed. Please note the open report notes incorrectly noted the Incident Analysis Group would lead an investigation into the allegation. | Complete |
| 3. | #14-2019* | 06.06.2019 | Unknown | CCL | Unknown Carnival Ship | An employee reported that after pipes burst in the engine casing, the waste and water collected was taken to the garbage room and poured down the drain. The employee attempted to raise the issue but was reportedly ignored or told that the engine room casing was not part of the machinery space. The Incident Analysis Group will lead an investigation into the allegation. | The Incident Analysis Group led an investigation into the allegation. Despite best efforts, the ship involved could not be identified. The investigators concluded that as described in HESS-MS INT-1007, it is not immediately evident the engine casing is part of the machinery space. The investigator recommended the company clarify the definition of the engine casing. The Company was given until September 30, 2019, to make a determination on clarifying the definition of the engine casing. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - Environmental Open Reports

| Row Number | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 4. | #15-2019* | 06.10.2019 | Unknown | CUK | Oriana | A contractor via the hotline website made the following report: There are no filters in place. Drain cups missing…Some drain cups screw missing. Waiters, cabin crew laundry workers throwing all sort of paper plastic also chemicals inside to make their life easy.  Food beverage manager [sic] new to his position…He is harassing [sic] and threatening potwash boys forcefully taking them to clean the tanks once been called by chief engineer.  These tanks are in confined place on deck 2.  Only authorized person should to [sic] go there but they are not keeping the records of these cleanings.  So no one [sic] knows what happened.  [sic]. Chief engineer and environmental office aware of this violence. The Incident Analysis Group will lead an investigation into the allegation. | During the investigation the Company identified that this complaint came from the Oriana. Although the Oriana is not an ECP Covered Vessel, in the interest of full transparency, the Company wanted to still provide you with the investigation and outcome. The ship was not designed to have any scupper "filters" and the allegation of missing filters was assumed to refer to missing drain bells. Many years ago a mesh filter was added to the underside of rectangular galley scupper cover plates; however, because the mesh easily clogged to prevent the scuppers from draining as designed, the mesh filter idea was not found to be successful and the mesh was removed to return the scuppers to their original design to allow proper drainage. There is no requirement to have a mesh filter on the underside of the rectangular scupper cover plates. Drain bells are missing from many of the scuppers in galleys throughout the ship. A maintenance order was submitted to replace the missing scupper drain bells.  Pursuant to Instructional Notice ENV/07/2019, a robust management system is in place to: (a) prevent non-food items from entering food waste pulpers; and (b) to detect the unauthorized disposal of non-food waste via food waste pulpers. A common theme in investigation interviews was that source reduction efforts, improved food waste segregation practices, food waste management educational initiatives, enhanced food waste management inspections, and closer food waste process supervision, have all worked to significantly reduce the amount and likelihood of non-food items entering food waste systems. If people were pushing plastic into pulpers as alleged, we would be finding that plastic within food waste tanks; however, we are not finding plastic in these tanks. A program was developed and implemented on the Oriana to help galley staff understand the importance of proper food waste management. The program begins with an orientation session where the environmental officer delivers a PowerPoint presentation titled "Understanding the Food Waste Process". This is followed by a safety presentation from the Staff Chief Engineer in preparation for an escorted visit to see food waste system equipment on lower decks. The participants are provided with the appropriate personal protective equipment. The HGM tells everyone that the field trip down to see the food waste equipment is optional for anyone who does not wish to participate. Everyone was provided with an opportunity to ask questions or make comments. There was no evidence of anyone telling crew members that they would be forced to clean out food waste tanks or grease traps if any plastic were found in them. After watching a demonstration on how to inspect and skim grease trap contents, galley staff are invited to give it a try if they wish to do so. Interviewees consistently reported that everyone finds this hands-on training program very beneficial. The participants seem to value the experience.  In addition to the periodic orientation and educational visits to see the food waste tanks and grease traps, investigators found that two galley crew members are periodically going down to grease traps to remove non-food waste by skimming those materials off the surface of the grease trap contents. Their job title was Hotel Assistant or "pot washer". Both of these individuals were interviewed and both expressed pleasure in performing this task voluntarily; nonetheless, the investigators question whether regular grease trap skimming should be a technical department maintenance function rather than a routine galley task. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
September 25, 2019 Quarterly Issue Tracker - Environmental Open Reports

| Row Number | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 5. | #16-2019* | 06.13.2019 | Unknown | HA Group | Caribbean Princess | A Caribbean Princess guest via the hotline website made the following report, "Carnival Cruises has been found guilty and fined millions of dollars for illegally dumping rubbish into the ocean. This is absolutely appalling and unacceptable behavior and MUST be dealt with in the strongest possible way. The buck stops with the CEO of the company and I would hope that he/she is putting in place measures to prevent this from ever happening again." The reporter disclosed she learned of "Dumping Rubbish Overboard" from social media and news reports.  Holland America Group will contact the guest to find out additional information. | The Company thanked the reporter for the important message and gave the assurance that the company is working very hard on environmental issues and appreciated the reporter's feedback. | Complete |
| 6. | #17-2019* | 07.18.2019 | 07.16.2019 | CCL | Carnival Dream | A hotline complainant reported that a contractor told them that on or about July 16, 2019, confetti was fired off during a party on the outdoor lido deck. Use of confetti is not allowed on open decks. It was reported to the complainant that no confetti went overboard, but the risk of that happening was there. | Event investigation is currently underway. | In Progress |
| 7. | #18-2019* | 08.13.2019 | Unknown | CCL | Carnival Breeze | A complainant reported the ship cannot offload food waste. | The Company will request the complainant provide more information.  Further review by Carnival Cruise Line is currently underway. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

September 25, 2019 Quarterly Issue Tracker - Additional Notifications to Interested Parties

| Row Number | Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 1. | 02.09.2017 | 11.29.2017 | HA Group | Emerald Princess | On November 29, 2017, Maritime New Zealand filed criminal charges against Princess Cruise Lines for two alleged violations of New Zealand's Maritime Transport Act 1994, sections 65(1)(a) and (2)(a) in connection with a fatal accident on board the *Emerald Princess* while that vessel was docked in Port Chalmers, New Zealand on or about February 9, 2017. In sum, a high-pressure nitrogen cylinder burst while being re-pressurized, which resulted in the death of an *Emerald Princess* crew member standing nearby. The Transport Accident Investigation Commission (TAIC) in New Zealand investigated the incident and issued an interim report on May 10, 2017, concluding that the burst nitrogen cylinder had suffered significant corrosion at the point of failure. A metallurgist's initial assessment also concluded that the failure had occurred as a result of overload caused by corrosion thinning. TAIC issued recommendations to the Navalimpianti Tecnimpianti Group (manufacturer of the cylinder), the International Association of Classification Societies, and to CLIA (Cruise Lines International Association) regarding inspection and storage requirements for these cylinders. No recommendations in the report were directed to Princess Cruise Lines. The maximum penalty for each of the two alleged violations cannot exceed NZ $100,000. | On June 28, 2018, Princess Cruises entered a plea of guilty for "caus[ing] or permit[ting] a maritime product, namely a pressurized nitrogen cylinder forming part of a lifeboat davit stored energy system, to be maintained or serviced in a manner that caused unnecessary danger or risk to other people." The Court issued its sentencing order on January 21, 2019. The financial penalty issued by the Court was NZD 15,000 (USD 10,139). The Court had the discretion to award reparations to the family of the deceased crew member and awarded reparations in the amount of NZD 259,483 (USD 175,407.89). Payment has been provided to the Court. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet. Items without an asterisk previously appeared and are either in progress or pending verification.