*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 31, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | MS Oosterdam (07.26.2018) | ECP Section VIII.B.2.g | The Membrane Bio-Reactor (MBR) marine sewage treatment plant (Black Water System), has been Non-operational since May of 2017, some 14 months past. As with many items of equipment, this particular model is obsolete, and new parts are not readily compatible. There has been a series of visits from Tech Reps throughout this period with much money spent. After 14-months, there is currently a riding crew on board to repair the units. There is also a full replacement scheduled for the first quarter of 2019. In the interim, the vessel is using a ballast tank as a holding tank. This is a class approved solution. This is also a root cause for some of the inappropriate discharges of Black Water during this time. | Root Cause Analysis indicated a lack of parts available for the obsolete unit. A return visit by the Department for Environmental Food & Rural Affairs is to be conducted in September to continue repairs. GOTECH is currently resolving communications issues. The unit is to be replaced by WARTSILA/HAMMWORTHY. | Completed |
| 2. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.g | In the garbage handling room, the food waste containers had other items such as plastic straws, plastic wrap, aluminum butter wrappers, wooden stir sticks and other miscellaneous items mixed in the food waste that was processed through the pulpers and into the food waste tanks, ready to be discharged while at sea. The Food Waste tank was discharged to sea on 16 December 2018, with no verified documentation of the removal of items noted above. The TPA noted the issue to the EO. | Root Cause Analysis indicates a lack of oversight by team members working in the area. No adequate supervision. Retraining will be conducted with all team members. Supervision in respective areas will be reinforced on board, and additional spot checks will be conducted by the Environmental Officer to ensure compliance. 1. Environmental ops and Food ops to review the current process/cycle of waste segregation and come up with recommendations to improve if needed. The review shall include a study on the efficiency of current supervision and logging requirements. 2. CCL OLTM to look into the effectiveness of training materials/ready references/posters currently in use to highlight waste segregation and revise if necessary 3. Access the feasibility to Install CCTV cameras over pulper/garbage room chutes around the ship. | In Progress |
| 3. | Regal Princess (02.27.2019) | N/A | Incident date: 5/10/2018: While the ship was alongside in Copenhagen, Denmark, a crew member was conducting general maintenance on the starboard anchor when a flake of rust, coated with wet oil-based paint, became dislodged and fell into the water creating an oily sheen on the surface. Upon discovering the rust/paint drops in the water, the maintenance was immediately suspended. A clean up was carried out using a canvas sheet. Due to the overhanging nature of the bow area, a paint protection technique was not practicable. The Port Authority was informed of the MARPOL Annex I violation via the local agent, and an entry was made in the Garbage Record Book. | Root Cause Analysis indicated while alongside in Copenhagen, the Deck gang was carrying out paint repairs to the stb'd anchor. While applying the paint with the telescopic brush, small rust particles, newly coated in paint, became dislodged and fell into the water. The paint then created a sheen on the surface. Although not reported by the Deck Gang at the time of the incident, it was spotted by the Bridge Officer on watch, who immediately notified the Environmental Officer. The paint used was 'Interthane 990' - Princess Blue, which is a company approved polyurethane paint. It is oil-based. Normally, when carrying out painting operations on the hull, a canvas sheet is spread out beneath the area to catch any stray paint droplets. Unfortunately, in this case, this was not practicable due to the overhanging nature of the bow and the operators working directly beneath the painted area on a floating raft. Upon attending the scene, the EO questioned the 2nd Bosun, who was supervising and then reported it to the Staff Captain. The work was immediately suspended, and the Bosun was ordered to carry out a cleanup, utilizing a canvas sheet. The Port Agent was immediately informed and passed on the notification to the Port Authority. Entry was made in NAPA eLog with accompanying pictures. Although the Port Agent confirmed receipt of the notification and that he had passed it onto the Port Authority, at this time, no correspondence has been received from the Port Authority or Harbour Master. Additional refresher training was given to the deck crew at the time, and they | Completed |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 31, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | were reminded of the chances of the chunk of rust falling off is a possible reoccurrence and, therefore, to be mindful and careful with spot painting. | |
| 4. | MS Maasdam (03.06.2019) | N/A | Incident date: 5/6/2018: While the ship was en route to Fort Lauderdale, Florida, the ship discharged permeate (black water/sewage) inside the Bahamian baseline. It is estimated that a total of 34 cubic meters of permeate were discharged inside the Bahamian baseline. The EOOW realized that by simultaneously deballasting and continuing to store permeate, the stored permeate was also being discharged. The treatment plant was immediately stopped, and the valve for the ballast/permeate tank was closed. Entries were made in the Sewage and Grey Water Log Book. Authorities were notified of the violation of MARPOL Annex IV. | Root Cause Analysis indicated the ship's crew were focused on meeting stability criteria before arrival in VGP waters. Because permeate transfer is accomplished using the ballast line, unintentional discharge occurred when the crew started (compliant) de-ballasting operations. The ship was sailing on an unfamiliar itinerary because it was in the process of repositioning to the North East USA. An unintentional lapse occurred, whereby crew forgot that, although de-ballasting would have been permitted at this location, because of the ongoing permeate transfer using the same line, no discharges should be completed. The investigation concludes that there is a number of contributory factors: 1. The ballast system is used for multiple operations (including grey water and permeate storage and transfer). Each of these environmentally sensitive "waste" streams have different restrictions. 2. The ship was on an "unusual" itinerary, in the process of repositioning and had not completed this run from HMC to FLL for a significant period.  3. The ABB ballast system interface does not show the permeate connection, nor does the system indicate that dual operations are ongoing.  4. The vessel itinerary planning and passage planning were ineffective. The scheduled itinerary put pressure on the crew as this was a high-speed crossing with insufficient time to complete all necessary discharges while the vessel was operating outside of 4nm from baseline. With early planning, the crew may have foreseen these difficulties and made alternative arrangements. 5. Baseline requirement updates implemented in the last two years have reduced the window that ships may discharge while in transit from HMC to FLL.  6. Crew experience and familiarity with the arrangements onboard (which are ship specific).  1. Onboard familiarization to be provided to all bridge and engine room watchkeepers on the arrangements of the AWWPS and ballast systems. Record of training and attendance to be retained and forwarded to the investigation department when completed. Responsible Person: Chief Engineer Due Date: 30 July 2018  2. Review to be conducted as to why ship does not have sufficient certified watchkeepers as required by Global HESS-MS procedures (from section 2.4 Other Findings). Procedures to prevent reoccurrence to be developed and implemented. Responsible Person: Susan Coskey, SVP HR Seagoing Personnel Due Date: 1 August 2018  3. Update ABB schematics to reflect actual ship arrangements. Currently, permeate connection in the forwarding ballast system is not visible on ABB. Tanks used for wastewater storage are not marked as such on ABB and do not have applicable environmental alarms. Shore-side technical to liaise with the ship to update the | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 31, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | system accordingly. Responsible Person: Arnoud Zeelen, Director of Electrical Operations<br>Due Date: 1 August 2018  4. Considering the number of incidents within the last six months, which are in part caused by the dual use of the ballast system as a means to transfer and discharge treated and untreated black water:  a. Zuiderdam – Discharge of untreated sewage over allowable rate, ZU20170063  b. Oosterdam – Discharge of untreated sewage over allowable rate, OS20180002  c. Veendam – Unintended discharge of permeate in Bahamas, VE20180027  d. Maasdam – Unintended discharge of permeate in Bahamas, MA20180039  Consideration should be given to new construction projects about how to address the technical limitations of the systems and create adequate controls to prevent misuse.  Responsible Person: Cyril Tatar, VP New Builds Due Date: 31 December 2018" | |
| 5. | MS Maasdam (03.06.2019) | N/A | Incident date: 11/20/18: "While the ship was alongside in Suva, Fiji, traces of oil were found in a ballast water tank during a monthly inspection of the ballast water tanks. The tank was empty and contained residual water with HFO contamination evident on the tank bulkheads. No immediate structural damage, cracks or pinholes were found in the tank. The remaining tanks and ballast systems are being inspected for contamination. No contamination of the aft ballast system or tanks was noted. The forward section of the ballast main has been blanked off to prevent the discharge of tanks or further contamination risks. Details of tank discharge since the last inspection are being collated, and an Oil Record Book entry has been made, along with notifications of the MARPOL Annex I violation to Flag and local authorities. The ship offloaded two-thirds of the tank contents in Auckland. The remainder will be processed through the ship's treatment plant. Until the tank is completely empty, a full inspection cannot be carried out to determine the source of the contamination. A further update will follow once available." | Root Cause Analysis indicated from the investigation it was determined that the ship personnel followed the AMOS work orders and planned monthly inspection of the ballast water tanks correctly. The monthly inspection work orders in AMOS were assigned to 1P and 1S and not 1C, which is where the crack initiated. These work orders were raised in 2015 when cracking and corrosion issues had been noted in other 'S' and 'R' Class ships. The WOs were insufficient in preventing a crack from initiating and propagating and were intended only to aid the identification of contamination after the fact. The crack was possibly caused by fatigue (localized stress concentration). Reporting of the incident by the ship was done promptly and in accordance with all company reporting procedures. Immediate corrective/preventive measures were put into place to eliminate the possibility of non-conformant discharge overboard. Communication between ship, shore side, and all relevant government agencies and regulatory bodies was done immediately upon findings. Investigation report attached for reference. After finding the source of the contamination following recommendation was implemented: • Ballast tank 1 Center remained out of use with pipework to ballast system disconnected until permanent repairs are completed in dry dock. • The rest of the ballast system returned to use. 1) As technically feasible, consider the installation of oil-in-water monitoring and detection system, in the forward ballast tanks, that can give an instant indication of possible ballast tank contamination. Responsibility: Jeen Bakker, 01Oct2019 2) Consider finite element analysis on existing forward ballast tank bulkheads to recommend additional structure or redesign (as appropriate) that can be implemented at the next DD when permanent repairs are completed. Responsibility: Jeen Bakker, 31Dec2019 | In Progress |
| 6. | MS Maasdam (03.06.2019) | N/A | Incident date: 11/26/2018: "While the ship was alongside in Auckland, New Zealand, approximately two liters of treated sewage entered the water during an offload to a barge. Once the offload started, the crewmember stationed at the shell door noticed a leak from the contractor-provided hose, | Root Cause Analysis indicated during the startup of an offload of stored permeate contaminated with HFO from 1C by contracted outside service provider, the hose used and owned by the contractor had a small pinhole. This caused an estimated 2 Liters of permeate to | Completed |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 31, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | and the operation was halted. The hose was replaced, and the process continued without further issues. The MARPOL Annex IV violation was reported to the local agent and authorities. An entry was also made in the Oil Record Book because the tank was contaminated with HFO." | spill between the ship and the barge into the harbor. Shoreside contractors indicated that the hoses were rented for the job and were reportedly tested and for purpose. It seems the hose suffered extra wear at the point where the coupling was attached, which may have become a weak point. The investigation report attached. The crew member stationed at the shell door immediately notified the engineer in charge of the operation of the leak, and the operation was halted. A second hose developed a small leak at the coupling allowing a few more droplets to fall into the water. A rigid hose was then installed, and the operation completed without further incident — follow-up with vendor on prevention plans. | |
| 7. | Carnival Breeze (05.11.2019) | ECP Section VIII.B.2.g | During an internal inspection of the Recycling Center equipment; shredder/pulper and mixing tank/food waste tank, numerous non-food items were found inside such as metal bottle caps, metal utensils, crayons, glass, cloth rags, pieces of broken dishes and some plastics. | Root Cause Analysis indicated segregation at source was not always being followed in the main galleys and Lido dining room due to lack of procedural instructions. All nonfood items were removed immediately. The system was cleaned and placed back in service. An incident report raised and Garbage record book entry recorded. Food waste segregation at source will be reinforced in the Main Galleys and Lido Galleys and other areas of the ship where food waste is being generated. A standardized guideline will be prepared for this process of waste segregation at the source which will encompass all departments that create food waste. Signage in the galleys will be reinforced to ensure clarity and more visibility. CCL team working with DuPont to develop this revamped signage. Carnival Breeze will be a pilot ship. New training will be designed for the crew to emphasize on the food waste segregation and its importance. A video will also be created to bring to the attention of our guests the importance of food waste segregation on board. Supervision, Control, and Logging of food waste discharges will be enhanced in the form of formal procedures to improve the oversight and accountability of food waste operations. Single-use items like plastic straws, sugar sachets, etc. are being phased out to eliminate nonfood items from entering the food waste streams. Hotel operations will develop a phase-out plan CCTV cameras also will be installed fleet-wide. An installation plan to be developed by technical operations. | In Progress |
| 8. | Carnival Breeze (05.11.2019) | ECP Section VIII.B.2.g | A visual inspection of the ships galley grey water drain tank found several non-food items floating on the surface of the tank contents, including plastics. | Root Cause Analysis indicated the original design of the deck floor drains allows crew members to remove protection grids and therefore permitting solid waste entrance to the grey water system. Lack of awareness for the crew about any modification in design or misuse of the equipment. All drain bells and deck drain covers in all galleys and pantry have been inspected as per Info ship notice EN000065. Engine department has submitted a requisition for drain bells, and all missing drain bells will be fitted upon receiving new onboard. Tamper-proof screws are being sourced and will be installed fleet-wide. | In Progress |
| 9. | Ruby Princess (05.19.2019) | N/A | Incident date 04/30/19: "While the ship was in Glacier Bay, Alaska, the starboard side spa Jacuzzi was found empty. A review revealed that the dumping timer was not properly locked, allowing the automatic dumping | Root Cause Analysis indicated the root cause of this incident was a skill-based human error, with contributing factors being that the discharge line from this jacuzzi drained overboard instead of into the | Completed |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 31, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | system of the Jacuzzi to dump approximately 2.3 cubic meters of recreational water into the sea, in violation of Company Policy and EPA Violation VGP Section 5.1.1.2. A self-report was made with notifications to ADEC, USCG-Juneau, National Parks Service, and the EPA. | greywater system and the timer control process. Confirm installation of manual closing valves on all jacuzzi drains. The manual closing valves have to be kept closed, which prevents accidental overboard draining in case of power outages, timer issues and/or human errors. Re-route all jacuzzi drains to drain inboard into the greywater system. | |
| 10. | Crown Princess (06.09.2019) | | Incident Date 04/24/19: While the ship was underway towards Lisbon, Portugal, the Advanced Air Quality System (AAQS) Gas Analyzer went into a fault with regards to the SO2/CO2 Ratio. A fault "No Contact With 186 Co-processor" is being displayed on the GA Panel, with incorrect readings being transmitted to the Compliance Computer. Although the values are within the compliance operating parameters, the readings are not updating, and only the last accurate reading is being duplicated. The engines were changed over to fuel with sulfur less than 0.1% before the ship entered the Exclusive Economic Zone of Portugal to be in compliance with the requirement of a maximum 1.5% Sulphur. The AAQS Technicians attended the ship in Zeebrugge on 29 April however could not resolve the issue. They will re-attend the ship on 01 May to continue troubleshooting. | "Root Cause Analysis indicated per vendor Consilium: First attendance - The spares delivered to Southampton were based on the original fault reported, which indicated defective PCB board CO-186. During the attendance in Zeebrugge's new PCB board, CO-186 was carried on board by our engineer. He replaced the defective CO-186. After installing the new PCB CO-186 the system did not start up properly, suspected to be related to corrupted files. Additional troubleshooting done by our engineer but due to no flash card reader available, follow-up attendance planned to next port. Second attendance - Spares supplied for the follow-up attendance; flash card reader, flashcard, and also PCB board CO-186 (just case) When engineer boarded the vessel, the spares could not be located on board but were confirmed to be received by the port agent. While waiting for spares to be delivered onboard he proceeded with troubleshooting. Tried to start-up system several times but system working for short period and then restarting again. Spares only arrived onboard 1 hour before our engineer had to disembark the vessel at 1500 hrs – not giving fully time for the services and further troubleshooting. During the visit he also noted the AC was not in good condition. Third attendance - upcoming Attending engineer will be hand-carrying same set-up with spares plus additional boards. We have also arranged for delivery of spare analyzer (just in case) which local port agent in Dublin has confirmed receiving today. It's most important that the analyzer is delivered onboard upon our engineer's arrival. We have asked for cabin reservation for our engineer during dates May 4th – 6th, we would like him to remain on board during the voyage to Belfast to verify that the system is running properly after the repairs. Heidi Davis (PCL) is working on the reservation but not yet confirmed to us if you can assist from your side highly appreciated. As for the state of the AC, the unit needs to be replaced as soon as possible. Your request for a quote has been forwarded to our US office, which will revert with the price and the best delivery time. Seeing the unit has not been working for some time now, and the location of the installed cabinet is very hot, this may have an impact on the PCBs. After completed the services, we will ask for the defective boards for return for further investigation. Service via vendor: Replaced VDX2-board/CF-reader and CF-card. The system is now re-booting correctly. Optimize light, scan signals, sys check OK. AAQS Fleet Project Manager in conjunction with VP Technical to review and determine the appropriate course of action to either | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 31, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | supply back-up AC unit or a back-up gas analyzer for the system to provide a secondary safety feature to assist in the instance of a future failure." | |
| 11. | MS Volendam (06.16.2019) | N/A | Incident Date 04/28/19: While the ship was alongside in Huatulco, Mexico, the ship's incinerator failed because the lower gate would not close properly due to worn gate roller. The incinerator remains out of service until the ship receives a new roller. The ship will offload waste ashore until repairs are completed. | Root Cause Analysis indicated roller was worn, causing it to seize: due to unexpected wear. Replace worn rollers. Replace all lower gate rollers to avoid this failure. Inspection of Zaandam required for the state of lower gate rollers. | In Progress |
| 12. | Caribbean Princess (06.21.2019) | N/A | Incident Date 05/02/19: While the ship was in wet dock in Freeport, Bahamas, glue seeped overboard from an Astroturf area due to continuous rain showers. The scuppers in the area were immediately plugged, and the Astroturf was covered with a large piece of plastic to reduce seepage of the glue. An estimated five gallons of glue mixed with water went overboard during this incident. The liquid was vacuumed up and placed in totes and drums. To prevent recurrence, this glue will not be used if there is a risk of rain. Approximately five gallons of glue in total were lost. The Grand Bahamas shipyard and local Authorities were notified, and an entry was made in the Garbage Record Book and Deck Logbook. | Root Cause Analysis indicated Borderline provides our standard adhesive specification for AstroTurf, as Roberts (R) 6040-2 Superior Outdoor Carpet Adhesive for all-weather installations. The adhesive used for the installation of AstroTuft onboard the Caribbean Princess during dry dock was submitted and provided by Ship Survey Supply of Florida Inc. as an Alternative Equal due to short lead time, and non-availability of our Standard specification. The work was stopped upon discovery that the adhesive was failing. Scuppers were plugged, and a team was sent to vacuum up the liquid. The Grand Bahamas shipyard and local Authorities were notified, and an entry has been made in both the Deck Log and ORB. The work was completed with the Standard specification R 6040-2 at the end of the dry dock. Interior Design & Operations are working with Inventory Control to obsolete the specification from both Binders (Specification Program) and AMOS, which achieves for the record, and deactivates the Stock Type from AMOS, so not available for future purchase. | Completed |
| 13. | Emerald Princess (07.02.2019) | N/A | On 26JUN2019, while the ship was underway approaching the Port of Messina Italy, the ship discovered a release of 10 liters of Diesel Oil from lifeboat#14. The release spilled onto deck 7, and an undetermined amount entered the sea. Response actions were taken, and a report was made to the Italian Coast Guard and the Ship Company. An initial investigation performed by the EO found that a wasted fuel line released fuel into the lifeboat bilge. The bilge system released the fuel onto the deck, where it entered the sea. Status of a Ship Company investigation is unknown. | Root Cause Analysis indicated the diesel fuel leaked into the sea via the scupper as it was pumped out of the bilge of the lifeboat automatically by the lifeboat's emergency bilge discharge pump. The bilge pump was activated by the bilge well high-level alarm despite the batteries remained off. Testing is completed that the lifeboat emergency bilge pump confirmed to function correctly in manual mode only with activation of the bilge well high-level alarm. Verify the lifeboat emergency bilge pumps on all Emerald Lifeboats function accurately. | Completed |
| 14. | Emerald Princess (07.02.2019) | N/A | Incident Date 05/13/19: The shredder unit on an incinerator was put out of service due to a faulty cutters shaft. The shredder is still operational; however, the capacity is reduced as only the manual feed is available. A report has been submitted, and a purchase order for new parts has been raised; however, delivery dates are unknown as it is a unique part. Due to the unknown delivery date, the ship has requested assistance from the shore side workshop. The intention is to off-load the shaft for repairs in Genoa on 23 May. If repairs are successful, the ship's crew will assemble the cutters and return shredding equipment in service by 01 June. | Root Cause Analysis indicated the failure cause is due to general wear and tear fatigue. It should be noted that the incinerator was surveyed in May 2019 by EVAC (approved Deerberg vendor) as part of the Annual Fleet Environmental Checks giving a clean bill of health and that the incinerator was in working order. Important note: no impact on the processing of the garbage was had. Repairs to the shaft are complete. In response to the CAM request for clarification propounded on June 20, 2019, the shredder was returned to service on June 1, 2019, as anticipated. Continue R&M via PMS. Additionally, EVAC houses an overhauled shredder (from other PCL vessel shredder change-outs), for the PCL fleet that is ready for exchange should it be required. | Completed |
| 15. | Eurodam (07.08.2019) | ECP Section VIII.B.2.c | The Exhaust Gas Cleaning Systems (EGCS) for MDG No. 1 and No. 6 are not working due to a malfunction of the Variable Frequency Drives (VFD's) | Root Cause Analysis indicated service onboard by a third-party vendor required power removal to the shared transformer (AAQS - C | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                                6

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 31, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | that control the scrubber dilution pumps. The No. 2 MDG is equipped with an EGCS that is fully functional but cannot be run on HFO because it shares the same fuel cell with MDG No. 1. | Transformer). Once power returned to the system, then the AAQS was found inoperable. Initial diagnosis indicates that the FENA control boards on #1 and #6 VFDs failed due to power cycle. EUDM received and installed two VFDs from the warehouse and installed five days after failure. AAQS complete system is operable. VFDs sent ashore to the manufacturer for further diagnosis. If FENA switches are determined to be the root cause of failure, then the AAQS Spares List will require an update to include FENA switches. Consider ABG fleet implementation if FENA is the root cause of failure and submit to AAQS Working Group - SVP, Marine Tech & Refit, Mike Kaczmarek. | |
| 16. | Queen Victoria (07.18.2019) | ECP Section IV.B.2.e. | One (1) shredder in the food pulper system located in the Recycling Center was found out of service since June 13th, 2019, due to the failure of an internal component. The ECP spare parts carried onboard at the time of the failure were not compatible with the equipment currently installed, which had been recently fitted to replace an obsolete unit. The spare parts onboard were intended for the old unit only. | Root Cause Analysis indicated new shredder fitted to system B not added to AMOS also during initial ECP critical spares review no parts associated with food waste shredders were identified as critical. The corrective and preventive actions will be reported in the next quarterly submission. | In Progress |
| 17. | MS Westerdam (07.24.2019) | N/A | "While the ship was underway from Yokohama to Kobe, Japan, approximately 45 cubic meters of partially treated sewage was accidentally discharged inside 12 nautical miles. The MARPOL Annex IV and Company violations were reported to the agent and Japanese Coast Guard. The Japanese Coast Guard conducted a Port State Control boarding in Kobe on 03 April and found no deficiencies and stated that no further port state actions would be taken. The flag state is being notified. Entries were made in the Sewage and Grey Water Log Books." | Root Cause Analysis indicated investigation pending. Corrective Action Plan pending Investigation results. Preventive Action Plan pending Investigation results. | In Progress |
| 18. | MS Westerdam (07.24.2019) | N/A | "While the ship was underway towards Muroran, Japan, the ship's Advanced Air Quality System (AAQS) outlet from a diesel generator (DG) failed. Due to the failure, the bellow on the AAQS outlet from the DG started leaking from the gasket. The engine was shut down immediately. Temporary repairs were affected resulting in no further leaks from the gasket. Permanent repairs will take place after spare parts arrive on June 2, 2019. There was no operational impact as the ship was able to make required speed with the fully operational AAQS/DG's while the bellows on the affected system were being repaired. Entry was made in the NAPA eLog." | Root Cause Analysis indicated due to the wear and media flowing through the bellow. A leak had formed. A spool piece was made to prevent leaking, and a new bellow was ordered. Once received, the new bellow was installed, which has been verified. The ship (and fleet) already has a job implemented to check daily the entire AAQS system for any leaks or signs of issues. There is a log where it is recorded, called "daily spot check." This was an isolated and rare failure that we have not seen before or had the issue since, therefore, it was decided not to make an additional PM at this time. | In Progress |
| 19. | MS Westerdam (07.24.2019) | N/A | "During the weekly Inspection of the food waste tank and the grease separation system, a wooden skewer was found in the food waste tank. It was removed and placed in the combustible waste stream. A paper label was also found in the galley grease separation system. It was removed and will be offloaded with wet food waste in Vancouver. The galley team has been retrained, and the crew reminded of the importance of proper food waste separation." | "Root Cause Analysis indicated non-food waste segregation not completed correctly by the F&B crew. WEDM took immediate corrective action by removing said non-food waste and offloading correctly. Implement a two-step process for waste segregation with the F&B crew." | Completed |
| 20. | MS Westerdam (07.24.2019) | N/A | "While the ship was underway towards Glacier Bay, Alaska, a plastic top from a chemical cleaning container was found in the passenger grease trap during the weekly inspection of the grease separation system. The item was removed and offloaded with other plastic material. It is suspected that the plastic top from a chemical container may have gone through the drain | Root Cause Analysis indicated the galley crew failed to sweep the galley of larger pieces of food and non-food debris before cleaning the galley floor. Scupper drain/bell covers not in place per guidelines then allowed larger debris to enter the drain. WEDM took immediate corrective action to dispose of found non-food waste. Crew to be | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 31, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | system unnoticed entering the grease trap while cleaning of the galleys. To prevent reoccurrence, drainage covers have been inspected for missing strainers and drain bells. Additional strainers and drain bells are in order. Currently, all the team members are being trained/monitored on proper food waste segregation, being vigilant, and ensuring nothing enters the drains system." | informed/trained on the proper cleaning procedure to mitigate large debris from clogging/entering drains. Shipboard management to verify scuppers/bell covers are in place and satisfactory and secure. Order non-tamper proof hardware and additional scupper/bell covers. | |
| 21. | MS Westerdam (07.24.2019) | N/A | "During a routine inspection of grease traps, small pieces of plastic were found inside. The trap was cleaned and debris properly disposed of. The ship is unable to confirm where the non-food items originated. To prevent reoccurrence, the ship will continue giving training with crewmembers to pick up any non-food waste found on the galley floor. Drain covers have been inspected for missing strainers and drain bells. New strainers and drain bells are on order and will be installed as soon as they arrive." | Root Cause Analysis indicated the galley crew failed to sweep the galley of larger pieces of food and non-food debris before cleaning the galley floor. Scupper drain/bell covers not in place per guidelines then allowed larger debris to enter the drain. WEDM took immediate corrective action to dispose of found non-food waste. Crew to be informed/trained on the proper cleaning procedure to mitigate large debris from clogging/entering drains. Shipboard management to verify scuppers/bell covers are in place and satisfactory and secure. Order non-tamper proof hardware and additional scupper/bell covers. | Completed |
| 22. | Costa Deliziosa* (08.25.2019) | ECP Section VIII.B.2.c. | One (1) shredder in the food pulper system located in the Recycling Center was found out of service since August 15, 2019, due to the failure of an internal component. The unit had been sent ashore on August 18, 2019, to the manufacturer for assessment whether to repair or replace it. The second shredder onboard (Pulper B) is working with no deficiencies noted or reported. | Root Cause Analysis indicated the equipment was put out of service due to the damage of the blades on 15th August 2019. Presence of touch to crack non-food items coming from improper segregation likely done in the Galley. The shredder came back on board on 29th September, but due to the broken bearings from the Dewatering system, the Pulper system A is still out of order. Normal wear and tear. Current failure: spare parts to be ordered within deadline and shredder to be fixed as soon as possible once the spare parts will be delivered. In light of the new ENV-1302, the EO, in collaboration with the Hotel Department will monitor the proper use of the shredder. | In Progress |
| 23. | Costa Deliziosa* (08.25.2019) | ECP Section V.B Spare Parts Identification and Rapid Replacement Program | "During the review of ECP critical spare parts, it was noted that there are no spare Faucet OWS cartridge sets onboard as required by the inventory list. Three (3) sets are required according to the ECP spare parts list. Only two (2) OWS cartridge sets were found currently on order at the time of the audit." | Root Cause Analysis indicated a Lack of oversight. The Ship misunderstood the meaning of the instruction related to the minimum spare parts to be kept on board: according to the Ship, it wasn't apparent if it was required to have three pieces (I set) or three sets (9 pieces). Spare parts to be ordered. No preventive action plan is deemed for this finding. | Completed |
| 24. | Veendam* (09.11.2019) | ECP Section VIII.B.2.g | While observing an overboard discharge operation for previously segregated comminuted food waste; nonfood items were found on the overboard food chute metal grill. Items included several pieces of plastic, paper food wrappers, aluminum foil and a silicone caulking. | Root Cause Analysis indicated F&B crew failed to segregate non-food waste. VEDM took immediate corrective action by removing said non-food waste and offloading correctly. Implement a two-step process for waste segregation with the F&B crew. | Completed |
| 25. | Veendam* (09.11.2019) | ECP Section VIII.B.2.g | An inspection of the ships galley grease traps found nonfood items. Items included large and small pieces of plastic packaging, pieces of paper, strips of silicone caulking, paper/plastic bottle top seals, and time control dots for cooking. | Root Cause Analysis Indicated non-food waste segregation not completed correctly by the F&B crew. VEDM took immediate corrective action by removing said non-food waste and offloading correctly. Implement a two-step process for waste segregation with the F&B crew. | Completed |
| 26. | Veendam* (09.11.2019) | ECP Section VIII.B.2.g | An inspection of the ships galley grey water drain tank found a nonfood item floating on the tanks surface. The item was a paper/plastic bottle top seal. | Root Cause Analysis indicated galley crew failed to sweep the galley of larger pieces of food and non-food debris before cleaning the galley floor. Scupper drain/bell covers not in place per guidelines then allowed larger debris to enter the drain. Ship discarded the paper/plastic bottle top seal according to the procedure. Drain covers are being changed, and additional training and supervision are | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 31, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | focusing on ensuring galley floors are maintained free of debris at all times via dry sweep, especially small items that can go through drains. We have received 50 pieces of covers and 150 bells. VEDM in the process of installing, starting with the most critical areas. Order to change all of the drain covers was made and will be expedited. | |
| 27. | Veendam* (09.11.2019) | ECP Section VIII.B.2.g | In ship's galley(s) and food preparation areas there are four (4) galley drain scupper covers missing. Additionally, there is a noticeable air gap around galley grey water drain's that will allow debris to pass, even if the drain's hardware is installed properly | Root Cause Analysis indicated design flaw with galley grey water drains. Implement temporary covers immediately that will eliminate space for any debris to pass. Review all VEDM drain covers for their correct installation and that they also have no air gap. | In Progress |
| 28. | Veendam* (09.11.2019) | N/A | Veendam (06/10/19): "While the ship was underway, some non-food items, including plastic packaging and wooden stirrers, were observed in the 25-millimeter grill after completion of a manual food chute operation. The non-food items were removed and disposed of correctly. Scrutiny of food waste onboard has already been increased, and preventative measures are in place. All food waste bins are emptied onto the pulper sorting table and checked for non-food items. A cover placed over the pulper feed chute is being locked, and all screen checks will be supervised." | Root Cause Analysis indicated Non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Updated ENV-1302 (Oct 2019) has been published - F&B Director to review. | In Progress |
| 29. | Veendam* (09.11.2019) | N/A | Veendam (06/13/19): "While the ship was underway towards Taormina, Italy, some pieces of non-food items were observed on the 25-millimeter metal grid after completion of a manual food chute operation. The items were removed and properly disposed of. Scrutiny of food waste onboard has already been increased, and preventative measures are in place. All food waste bins are emptied onto the pulper sorting table and checked for non-food items. A cover placed over the pulper feed chute is being locked, and all screen checks will be supervised." | Root Cause Analysis indicated Non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Updated ENV-1302 (Oct 2019) has been published - F&B Director to review. | In Progress |
| 30. | Veendam* (09.11.2019) | N/A | Veendam (06/16/19): "During the weekly inspection, non-food waste items were found in the grease trap. The items included small pieces of plastic, small rubber bands, and paper sachets. These were removed and disposed of correctly. The crew will continue to be trained for enhanced vigilance, especially during cleaning operations." | Root Cause Analysis indicated Non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Updated ENV-1302 (Oct 2019) has been published - F&B Director to review. | In Progress |
| 31. | Veendam* (09.11.2019) | N/A | Veendam (06/19/19): "While the ship was underway towards Venice, Italy, non-food waste items were found retained by the 25-millimeter metal grill. The items removed included two small pieces of plastic packaging, one wooden stirrer, three coffee filters, one cork, and one piece of broken glass. All items were disposed of correctly. As a preventive measure, a cover has been placed over the pulper feed chute. The cover is locked, and all screening checks are being supervised. The ship has already previously implemented ENV/07/2019." | Root Cause Analysis indicated Non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Updated ENV-1302 (Oct 2019) has been published - F&B Director to review. | In Progress |
| 32. | Veendam* (09.11.2019) | N/A | Veendam (06/23/19): "During a routine inspection of the grease traps, two small pieces of plastic, one rubber band, two small pieces of paper and one latex glove were found inside. The grease trap was cleaned, and the non-food materials were properly disposed of. It is unknown where the non-food items originated from. To prevent reoccurrence, the ship has implemented a comprehensive system of processes and best practices. Additionally, extra training and guidance have been provided, and daily spot checks of pulper stations are taking place." | Root Cause Analysis indicated Non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Updated ENV-1302 (Oct 2019) has been published - F&B Director to review. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 31, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 33. | Veendam* (09.11.2019) | N/A | Veendam (06/30/19): "During the weekly food waste tank and grease trap inspection, a small piece of styrofoam was found in a food waste tank, and a small piece of plastic was found in a grease trap. All the non-food items were removed and properly disposed of." | Root Cause Analysis indicated Non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Updated ENV-1302 (Oct 2019) has been published - F&B Director to review. | In Progress |
| 34. | Veendam* (09.11.2019) | N/A | Veendam (06/30/19): "While the ship was underway towards Salerno, Italy, on completion of a manual 'food chute,' some non-food items were found retained by the 25mm metal grill. The non-food items included one small piece of plastic packaging, one coffee filter, and one shell. The items were removed and disposed of." | Root Cause Analysis indicated Non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Updated ENV-1302 (Oct 2019) has been published - F&B Director to review. | In Progress |
| 35. | Veendam* (09.11.2019) | N/A | Veendam (07/07/19): "During a routine inspection of the grease traps, one small piece of plastic packaging, two small pieces of paper, and one cotton face flannel were found inside. The traps were cleaned, and the items were properly disposed of. The originating source of the waste is unknown. F&B is communicating to Technical departments that protective drain bells need to be in place with tamper-proof screws. To prevent reoccurrence, the shoreside hotel department is working holistically throughout the F&B operation to establish food waste sorting at the source across the fleet. The team is also working with Purchasing to eliminate single-use plastic items (such as foiled wrapped butter, wooden toothpicks, plastic, and paper in our food presentations). This process will take some time, as we have a balance of contract on some items we are trying to eliminate. Messages on changing the culture of making sure food waste is properly sorted, (before being delivered to the garbage room), and the correct oversight of these processes are being sent to the fleet on a weekly basis. A complete SOP on food waste sorting is being developed; however, further guidance is still needed from Carnival Corporate Tiger Teams in regards to what the new corporate-mandated systems will be (such as correct colors of bins, etc.)." | Root Cause Analysis indicated Non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Updated ENV-1302 (Oct 2019) has been published - F&B Director to review. | In Progress |
| 36. | Carnival Valor* (10.06.2019) | ECP Section VII.B.c | The Exhaust Gas Cleaning System (EGCS) for MDG No. 5 and No. 6 are not operational due to the failure of the exhaust gas SO2/Co2 analyzer. No. 4 MDG ECGS is non- operational due to extensive repairs to the exhaust gas piping (exhaust flue). | Root Cause Analysis indicated AAQS # 5 and # 6 were placed out of service due to the failure of the SO2/CO2 analyzer. It could not be repaired on board as there were no related spares in stock. AAQS # 4 is out of service due to extensive repairs to the exhaust gas piping. The repairs were required due to the wear and tear of the piping manifold. For AAQS # 5 and 6 - the Concilium technician joined the ship on 10/08/2019 with required spares to troubleshoot the issue with the Gas Analyzer control cabinet, and the job was successfully carried out, and equipment was placed back in service. For AAQS # 4, the unit is currently under repairs by IPPS technicians (spool above tower installation). (For AAQS # 5 and 6) A review to be carried out for adequacy of critical spare parts for such failures. If needed, changes will be made to the spare parts list. (For AAQS # 4) A review to be carried out for having a planned inspection schedule in place to evaluate the condition of the pipings of the exhaust manifolds. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Shore - ABG (08.28.2017) | ECP Section III.B.1.b | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigate covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy. Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 3.3 which states that "with all level 3 investigations, the lead investigator must routinely update the VP RAAS (Maritime) and the appropriate legal department on the status of these investigations". At the time of the audit, multiple level 3 investigations relevant to pollution incidents have occurred from September 2016 to July 2017, 24 investigations were found to still remain open. Evidence was provided by the RAAS Director of Investigation showing where he has requested follow up from the Lead Investigators residing at the Line level on a regular basis. However, no recent feedback or investigation updates had been provided to the RAAS Director of Investigations at the time of this audit. | Root Cause Analysis indicated ineffective Procedure (the process is open to interpretation). The Company will now require that a monthly update on the status of all Severity 3 investigations in progress at all brands to be provided to the RAAS Director of Investigations in order to ensure that all issues are being reviewed and resolved in a timely manner. The first update is to be provided by November 30, 2017. RAAS will update HMP 1303 to define: (1) Operating Line progress report frequency based on the investigation's complexity (Severity 1 to 4); (2) the VP of RAAS Maritime will be required to discuss Severity 4 investigations during the quarterly EVP meetings; and (3) VP of RAAS Maritime will provide a factual statement on the incident to the MPA within 15 days of commencing a Severity 4 investigation. Overall, the Company acknowledges the difficulties observed by the TPA and is revising its HESS investigation procedure to ensure more timely investigation results. | In Progress |
| 2. | Shore - ABG (08.28.2017) | ECP Section III.B.1.b; HESS: HMP-1303 | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigate covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy. Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 6, which states that during the course of an investigation MPA has to circulate information learned from the investigation to all Operating Lines. Incidents in violation of Marpol Annex IV and V regulations and company procedure ENV 1001 due to discharge overboard of comminuted food waste and treated black water inside 12 nautical miles of the Bahamas baseline were reported on the vessel Carnival Elation on voyages between June 4 and June 16, 2017. Reference is to the environmental incident report 005_2017-EL. Further investigation revealed the existence of similar reports issued to other Carnival Cruise Line vessels (Carnival Freedom, Carnival Liberty, Carnival Magic, Carnival Conquest, Carnival Splendor and Carnival Vista). At the time of the audit, the investigation of these incidents was found open. The HESS-MS procedure ENV 1001 was found revised and containing additional information to the vessel to avoid future similar incidents. A copy of the internal Carnival Cruise Line internal communication sent to the Line fleet requiring Masters and Chief Engineers to confirm awareness and updates of the procedure was also provided. However the information learned from the ongoing investigation, including the notification of procedure change, has not been circulated to all the Operating Lines as required by the HESS-MS Procedure. | Root Cause Analysis indicated ineffective Procedure. MPA Issued ECN #10 (22nd August 2017) to specifically address the Bahamas Baseline incidents. The Safety and Environmental Awareness Bulletin were also used for communicating lessons learned. Working group established to identify non-shoreline claims. Preventive RAAS will update HMP 1303 to define: 1) Operating Line progress report frequency based on the investigation complexity (Severity 1 to 4); 2) require that the VP of RAAS Maritime discuss Severity 4 investigations during the quarterly EVP meetings; and 3) require that the VP of RAAS Maritime provide a factual statement on the incident to MPA within 15 days of commencing a Severity 4 investigation. | In Progress |
| 3. | Shore - Carnival Cruise Lines (11.10.2017) | ECP Attachment 3, Employee Training Program - page 49 | Not all Shoreside Covered Personnel were found to have completed the ECP training within the six (6) month probationary period. Through a thorough comparison of the Covered Person List and the ECP training list, two (2) persons were found not to have completed some or all required training. One (1) employee on the Covered Person list had not completed all training, and one (1) employee at the VP level of a Covered Personnel department had not completed all required training. | Root Cause Analysis indicated a human error in maintaining the Covered Personnel list and then transferring that list to the Shore Side training tracking spreadsheet and requesting the GLADIS training account. Two (2) individuals identified were the Vice President of Crew Operations and Marine Manning Manager. Covered Personnel list was thoroughly reviewed and updated to include Vice President of Crew Operations as not only a Department Head/VP but also as a Covered Personnel. On November 8, 2017, | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | both Vice President of Crew Operations and Marine Manning Manager received GLADIS accounts and completed the required ECP Shore Side Covered Personnel training. See attached GLADIS training records. Environmental Compliance team requests the new hire list from the HR Department weekly. A weekly reminder is set up in Outlook.See attached screenshot. Once a new position/individual is identified, they are immediately added to the Covered Personnel list, and an account is created for them in GLADIS. If the position already exists and is on the Covered Personnel list, then the individual is added to the list. If the position is new, then the Job Description is requested from HR and reviewed by the Environmental Compliance team to determine if that position involves the operation and technical management of the Covered Vessels. If yes, then that individual and position are added to the list. New hires are required to complete the ECP training on their first day before they assume their duties. See the attached flow chart for the new hire process. Every month, the Environmental Compliance team will request a list of promotions, departures, and transitions from HR to review with the existing Covered Personnel list and ensure that no positions or personnel were missed. Job Descriptions are requested as needed to determine if the position/individual should be added to the Covered Personnel list. The environmental Compliance team has set a monthly reminder in Outlook for this process. | |
| 4. | Shore - Carnival Cruise Lines (11.10.2017) | ECP Attachment 3, Employee Training Program - page 49 | Not all Ship-Board Persons were found to have all required ECP training within seven (7) days of reporting on board. On the random sampling of one (1) vessel, and sampling of ECP induction training, one (1) crew had not received training, and two (2) crews had received training outside of seven (7) days. | Root Cause Analysis indicated no standard fleet-wide instructions or procedures in place for providing TRG-2302 Environmental Awareness Induction training to Team Members that miss the Vessel Familiarization or sign on during intermediary ports. Environmental Officer ("EO") updated CPS records to reflect the training. EO is now using a dedicated sign-in sheet for the TRG-2302 training given to Team Members that sign on the ship during intermediary port days. Determine Best Practice for conducting and tracking TRG-2302 Environmental Awareness Induction training for Team Members that sign on in intermediary ports rather than home port. See attached email sent to EOs. Operating Line Training Manager will provide standard and clear fleet-wide instructions in an Operating Line Procedure made available in the HESS system. See attached screenshot of TRG-2302 additional instructions contained in the Carnival Cruise Line Operating Line Procedure EOC17 Training Guidelines for Environmental Management. | Completed |
| 5. | Shore - Carnival Cruise Lines (11.10.2017) | ECP Section I.B., Persons to Whom Applicable and ECP Section V.A.I, Shore side Covered Personnel, Operations, | Not all Persons who have routine responsibilities with operational duties of Marine Environmental Protection Management were identified as a Shoreside Covered Person within the Carnival Cruise Line Organization. It was found during a spot interview with an Environmental Analyst that her job description and job scope function aligned with the requirements consistent with being a Covered Person as required under the ECP. This Environmental Analyst was not on the Covered Person roster and did not complete all ECP required training. | Root Cause Analysis indicated misinterpretation of the definition of Covered Personnel due to no formal procedure or protocol in place for defining Covered Personnel. All employees in the CCL Environmental Operations team were placed on the Covered Personnel list and received the ECP Shore Side Covered Personnel training (TRG-2307). Specifically, an Environmental Analyst and Contractor were added to the CCL Covered Personnel list, registered for a GLADIS account, and completed all four modules of the TRG- | Completed |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 6. | Shore - Carnival Cruise Lines (11.10.2017) | Maintenance and Repair Personnel<br><br>ECP Section V.B.2 & V.B.3. | A requisition by the CARNIVAL BREEZE crew has done on May 20th, 2017, was found having a wrong code associate to the part (non ECP code). The original requisition was done for multiple items, included ECP and non ECP spare parts. On July 18th, 2017, the purchase order was eventually processed for the ECP spare part only, but its code was not corrected in the INFOSHIP system, causing further delay. At the time of the audit, the spare part was expected for delivery on January 9th, 2017. | 2307 ECP shore-side training by November 10, 2017. See attached Covered Personnel list and GLADIS training records. Develop a standard protocol for identifying Shore Side Covered Personnel. Once that is in place, Carnival Cruise Line will conduct a review of all Shore Side positions within the CCL Marine Operations department to determine if any additional employees should be identified as Shore Side Covered Personnel and therefore be required to take the ECP Shore Side Training.<br>Root Cause Analysis indicated system not configured to alert of incorrect coding. Configure a system to alert personnel that a wrong budget code has been selected for an ECP critical part. | Completed |
| 7. | Shore - Carnival Cruise Lines (11.10.2017) | ECP Section V.B.3. | The ship CARNIVAL PARADISE completed the replacement project for one (1) OWS and two (2) BCBDs (White Box) on Dec 2nd, 2017. The spare part list was not updated on Nov 8th. William Greenlaw, Manager PMS, was reached for explanation and stated the job/update was in progress. The update was completed on the following day, Nov 9th. | Root Cause Analysis indicated no dedicated process for new equipment spare parts identification/updating in the system. Add the equipment spare parts to the system. During the project implementation, the dedicated PM is to advise the Infoship team to add the required parts to the system and also advise the vessel to order the parts in advance of installation completion. | Completed |
| 8. | Shore - Carnival Cruise Lines (11.10.2017) | ECP Section III.B.2 | A Corrective Actions was raised by the Internal RAAS Audit of Carnival Cruise Lines dated 09 June 2017. No evidence of this action being completed was provided, which noted that all personnel identified as SMEs who may act as assigned investigators had received Incident Investigation Training. | Root Cause Analysis indicated a lack of oversight. The company is developing a formal plan in place with RINA to send all SME's for incident investigation training. This will also include refresher training for all those SME's who have already been trained. Once training is developed and implemented, a formal tracking system will be in place to ensure that all SMEs receive incident investigation training before being assigned an investigation. | Completed |
| 9. | Holland America Group Offices Seattle/Santa Clarita (01.24.2018) | ECP Section III.B.1.b | Investigations Process does not follow HMP 1303, Para 4 - Reports: RAAS group does not consistently return review of Investigations within five (5) working days of Holland America Group reporting. Examples of ECP related incidences among numerous other examples include:VE20170036 Report 8/28/17 Reply 9/5/17 9 days 7 working daysKP20170009 Report 7/19/17 Reply 8/14/17 31 days 24 working daysOS20170038 Report 9/5/17 Reply 9/25/17 20 days 12 working days | Root Cause Analysis indicated a failure to follow procedure. Streamline the review process within RAAS. RAAS needs to formally confirm Maritime Audit Services not only reviews but also can sign off on the investigations reports on behalf of RAAS. Review HMP 1303 to determine if the 5 day turn around requirement is realistic and if it needs amendment. | In Progress |
| 10. | Holland America Group Offices Seattle/Santa Clarita (01.24.2018) | Non-compliance to Company procedures | On June 1, 2016, the Company entered into a contract with the Waste Service provider Stericycle for Waste Management Services to all HAG's ships. GLOBAL HESS procedure "ENV1004, Environmental Management of Waste Vendors" requires that an assessment program for waste vendors has to be done by using the "Due Diligence Audit for Waste Vendors" form. No evidence was provided that the due diligence audit was conducted before entering into the agreement with Stericycle. | Root Cause Analysis indicated Senior Director of Environmental Operations conducted meetings with Stericycle in the HA Group offices, along with Port Ops on March 2017. This was considered as de facto due diligence activity at the time because ENV-1004 did not provide clear guidelines for what this type of inspection should consist of. Stericycle conducted another visit November 28 to begin discussions regarding the option year (beginning 6/1/18) in our agreement along with possible extensions. Senior Director Environmental to attach proposal submitted for inclusion in ENV-1004 as per PAP. Carnival Corp is in the process of updating ENV 1004 Management of Waste Vendors and both the Environmental and Port Ops team submitted comments to improve the procedure. The current procedure is not prescriptive about the roles and | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | expectations so this will be clarified going forward including the worksheet that will be used to document this diligence occurred. As this revision is under Carnival Corp significant time should be provided to allow time for review and publication. | |
| 11. | MS Oosterdam (07.26.2018) | ECP Section IX.G.I & HESS ENV-1301 | The Garbage Management Plan, Section 5.6 (Training) states that there are three different levels of training; general, an advanced and equipment specific training on waste handling equipment and hazardous waste handling. These 3 different levels of training are not currently being conducted onboard. | Root Cause Analysis indicated existing garbage management training materials are outdated and no longer valid. Modify GMP to be consistent with current HA Group operations. Determine what training is necessary to meet MARPOL and ECP requirements. Consult with Carnival Corporation to ascertain their current plans for developing and delivering garbage management training. | In Progress |
| 12. | Carnival Dream (08.23.2018) | ECP VIII B 2.j,x,i | While in the garbage room, one of the auditors witnessed an entertainment worker dumping water-soaked used pyrotechnics in a container labeled for broken china only. This did not follow the proper procedures for the disposal of used pyrotechnics. | Root Cause Analysis indicated a human error. Lack of oversight. The soaked pyrotechnics were removed and placed in the correct bins. All Entertainment team members were retrained. Garbage room team members were also instructed to increase their oversight on team members who visit the garbage room to dispose of garbage. | Completed |
| 13. | Shore - Carnival UK (08.31.2018) | ECP Section: V.B.2. | There is no consistency in the identification of Critical Spare Parts. In the database, some parts were identified as Critical Spare Parts for one vessel but not for a sister vessel with the same pollution prevention equipment on board. | Root Cause Analysis indicated when the first draft of the critical spare parts list was completed, it is understood that no cross check was made to ensure that similar equipment had similar spare part requirements listed. Review the critical spare parts list by asset to ensure consistent approach across the fleet. Publish the Critical Spare part list in GHESS and ensure it is reviewed frequently. | Completed |
| 14. | Shore - Carnival UK (08.31.2018) | ECP Section: Attachment 3 - Training Program Timing and presentation method - Shoreside Personnel | Operating Line Training Manager (OLTM) training records did not have information regarding the initial implementation of ECP training for six (6) individuals. One individual who had been employed since 2015, another since 16 January 2017, an individual who became covered personnel, and three persons hired after the implementation of the ECP training program. All of whom were required to have completed all ECP training before assuming their duties. | Root Cause Analysis indicated while Carnival UK has maintained an induction program for shoreside staff, it did not ensure that all new hire received training prior to taking up duties as it often took place after a new hire had started work. Develop and implement a revised induction program that ensures all shoreside staff receives an induction on the first day of joining the company. This will ensure that covered personnel receives the required training before taking up duties. No needed preventive action based on root cause analysis and Corrective Actions already completed. | Completed |
| 15. | Shore - Carnival UK (08.31.2018) | ECP Section: Attachment 3 - Training Program and presentation method - Shipboard Personnel | The training compliance reports sampled for May, June, and July 2018, indicated that not all covered personnel employed onboard had completed the initial ECP training as required. Example: Number of crew members who did not attend TRG 2302 training within seven days of coming onboard: ARCADIA - 1; AURORA - 6 QUEEN ELIZABETH - 1; QUEEN MARY - 4; QUEEN VICTORIA - 4. | Root Cause Analysis will be reported in the next quarterly submission. | In Progress |
| 16. | Shore - Carnival UK (08.31.2018) | ECP Section: Attachment 2 - Environmental Requirements & Voluntary Undertakings | The Company has no procedures in place to make sure that vendors and technicians joining the Company's vessels are trained with regard to ECP requirements. The familiarization documentation provided to vendors and technicians at the time of boarding does not include any reference to the ECP or the environment requirements that have to be complied with. | Root Cause Analysis indicated Carnival UK had policies and procedures in place for some time to deal with the management of contractors onboard ships. It has been found that the messages contained within documents such as the contractor handbook may not always have been passed down the contractor carrying out the ship visit, which is where the risk exists. Create a HESS handout form to be provided either at the terminal or at the gangway, which explains the significant HESS procedures and ECP controls onboard the ship. Consider implementing a HESS CBT course for contractors. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 17. | Carnival Maritime Office Hamburg (09.16.2018) | ECP, Attachment 2 - Document Control | Shipboard Covered Personnel hired after the implementation of the training program must complete ECP training within seven (7) days of commencing their duties on a new contract. It was found that the monthly training records indicated that ECP training had not been completed within the 7-day time period as required by the ECP. A two-month sample (May and June 2018) was reviewed and identified the following: Costa Atlantica – 36 personnel in May 2018 and 31 personnel in June 2018 did not complete the training within 7 days. Costa Deliziosa - 11 personnel in June 2018 did not complete the training within 7 days. Costa Luminosa - 24 personnel in May 2018 and 39 personnel in June 2018 did not complete the training within 7 days. It should be noted that records sampled indicated all vessels had completed the initial induction training on the first day. | Root Cause Analysis indicated the current learning management system does not allow a quick overview and therefore a quick identification of training gaps. Install a new learning management system fully interfaced with the HR management system that allows queries and reports. Provide an interim solution pending the installation of the new LMS. | Completed |
| 18. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2.G | The onboard uncontrolled Garbage Management Plan does not reflect information in the Global HESS Garbage Management Plan ENV 1301. | Root Cause Analysis indicated a difference in interpretation of the ECP. Both ENV 1301 and MAPROL Annex 5 state the GMP needs to be onboard but does not specify in what state, either a hard copy or virtually. Therefore, we have not defined it in our own GMP or Tier III procedures. GMP onboard state, hard copy or virtual, to be defined in ENV-1301. | In Progress |
| 19. | Carnival Horizon (11.03.2018) | ECP IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of *seals, locks, or welds*, it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated procedures in place are unclear and open to interpretation. A cross-brand ECS group is working to develop a standardized methodology and identifying all systems in need of control(s). Update procedures ENV 1203 and ENV 1204. Once a standardized methodology is finalized, implement fleet wide. Reassess all vulnerability assessments for the CCL fleet and take corrective actions accordingly. | In Progress |
| 20. | Queen Elizabeth (01.07.2019) | ECP IX.B.1 | The walkthrough of the machinery spaces to check vulnerabilities, it was noted that four grey water valves and one ballast water valve were not sealed. These locations were not identified in the initial vulnerability assessment. | Root Cause Analysis indicated the vulnerability assessment failed to identify the four grey water valves and one ballast water valves that were not sealed. Four grey water valves and one ballast water valve identified to be sealed and added to the vulnerability study. Review greywater and ballast water lines to ensure that all appropriate controls are in place and added to vulnerability study. | Completed |
| 21. | Queen Elizabeth (01.07.2019) | ECP IX.B.2 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal identified in the initial assessment done for the ship. The ECP authorizes the use of "seals, locks or welds," it does not authorize the use of virtual locks that control portable pump usage. | Root Cause Analysis indicated this RCA had been written on 24/10/19 following the request of the TPA to "reopen" this finding, as stated in the CUK 2019 TPA Draft Audit Report. The previous RCA incorrectly referred to the grease traps onboard QE, but the original finding did not refer to grease traps. The ECP has since been updated, and the use of virtual locks is now permitted. * Finding reopened 24th Oct 2019 and RCA updated at the request of the OLCM following CUK Office TPA finding NC 01 (2019). * Finding opened 24th Oct 19 and corrective action updated at the request of the OLCM following CUK Office TPA finding NC 01 (2019). Upload the most recent version of the ECP to evidence that the change has been made to allow the use of virtual locks. * Finding reopened 24th Oct 2019 and preventive action updated at the request of the OLCM following CUK Office TPA finding NC 01 | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | (2019). No preventative action required based on RCA and corrective action already completed. | |
| 22. | Sun Princess (01.08.2019) | ECP Section VIII.B.2.g | The review of the garbage management procedures revealed several entries in the Waste Management System (WMS) improperly categorized resulting in incorrect quantities being entered in the electronic Garbage Log (Napa). However, all quantities did match the landing receipts, and all hazardous waste and non-hazardous waste being disposed of were accounted for. | Root Cause Analysis indicated ENV-1301 does not provide detailed guidance on estimating quantities as per MARPOL requirements nor does it provide detailed guidance on how the GMP should be stored onboard. The ABG ENV Working Group is drafting guidance to include in the update to ENV 1301 to clarify the matching of records in accordance with MARPOL. Publish ENV-1301 revisions in G-HESS. | In Progress |
| 23. | Carnival Liberty (01.16.2019) | ECP Section IX.B.1 | The vessel is controlling portable pumps & hoses to mitigate vulnerabilities identified in the original Vulnerabilities Assessment. The ECP only authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual lock system, such as controlling portable pump accessibility. | Root Cause Analysis indicated the current language in the ECP is open to interpretations. A cross brand ECS working group was formed to mitigate this issue of inconsistency in implementation of the ECS program. The ECS working group is responsible for standardizing the procedures ENV 1203 and ENV 1204 and effective implementation of the same fleet wide across all the brands. The ECS working group is also responsible for the effective roll out of the ECS get well program. All ships in the CCL fleet will be completed by 31st December 2019. Once the ECS get well program has been implemented on the ship, the EO and CE on board will be responsible for maintaining the standards. | In Progress |
| 24. | Shore - HA Group (02.01.2019) | ECP Section: ECP Attachment #2 Corrective and Preventative Action | Non-Conformity #10 from the RAAS internal audit completed in February of 2018 was closed in August of 2018 without corrective action in place. The finding indicated waste vendors were not being evaluated as required by Global HESS procedure ENV 1004. The evidence provided in the corrective and preventive action plans for the internal finding indicated that the current procedure was not being followed but was in the process of being revised by MP&A. While waiting for the revision to be published, a desktop review of significant waste vendors would be completed by utilizing a template from 2015. There was no evidence of this from being used to complete the waste vendor evaluations. | Root Cause Analysis indicated procedure not followed. 1. Open original RAAS office audit NC#10 (Feb 2018). --> Currently open 2. Engage MP&A on publication date. 3. Notify the responsible party. 4. Extend due date to estimated publish date. 5. Manage/track to completion. Adopt the practice of not verifying findings until CCORP/GHESS activity with respect to underlying findings is fully addressed. | Completed |
| 25. | Shore - HA Group (02.01.2019) | ECP Section: III.A.6 - Corporate Structure and Responsibilities | During the review of TPA Year one ECP audit Findings for Holland America Group, it was found that Finding 01 (Non-Conformity) in Global HESS was marked as closed at the Holland America Group Level. However, the implementation of the corrective and preventive action required the update and completion of the Investigations Policy and Procedures HMP 1302 and 1303. These procedures are currently under review and updating at the Corporate level. They are not completed nor published, and the finding remains uncorrected. | Root Cause Analysis indicated insufficient guidance on verification criteria. 1. SNAP ticket to re-open the original NC#01 Shore - HA Group finding.2. Engage MP&A on publication date. 3. Notify the responsible party.4. Extend due date to estimated publish date.5. Manage/track to completion. Adopt the practice of not verifying findings until CCORP/GHESS activity with respect to underlying findings is adequately addressed. | In Progress |
| 26. | Shore - HA Group (02.01.2019) | ECP Section: Attachment 3 Training Program - Timing and Presentation Method | Training records for initial ECP shoreside training do not reflect training conducted within a specified time (i.e., before assuming official duties) as required by the ECP. Of the 20 sampled ECP Training records of the most recently hired Covered Personnel (CP), 7 of the records indicated the individual's ECP training was completed more than ten days after the individual's hire, or promotion to CP, date, with the largest lag time being 57 days after hire date. | Root Cause Analysis indicated ECP training procedure not followed. OLCM to reinforce the ECP training requirements for newly hired shoreside Covered Personnel with the OLTM. OLTM and team will ensure newly hired potential ECP Shoreside Covered Personnel complete training within seven days of assuming their duties. OLTM and HA Group HR are working on an improved process for identifying covered personnel and ensuring they are trained within their 7-days of assuming their duties as required by the ECP. | Completed |
| 27. | Diamond Princess (02.26.19) | ECP Section VIII.B.2.h | The hatch on top of the food waste tanks (A & B) not identified as a vulnerability. | Root Cause Analysis indicated variability during early implementation of vulnerability assessments lead to a vessel not | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | recognizing the food waste tank hatch as a vulnerability. Corrected while inspectors were still onboard: it is now identified and secured. The VA is subject to discussion between the CAM and CCM. Technical Department is actively visiting fleet vessels to update their vulnerability assessments based on these discussions and nearly two years of the implementation of the ECP. | |
| 28. | Majestic Princess (03.28.2019) | ECP Section VIII B.2.j.xviii | The cotton swap hazardous waste receptacle in the print shop is missing the hazardous waste label. | Root Cause Analysis indicated unclear and/or out-of-date waste characterization: incomplete GMP with respect to this waste stream resulting in inadequate instruction for waste accumulation in this area. The hazardous waste label has been applied to the receptacle. Message sent to the Fleet to ensure the receptacle in all Print Shop is correctly labeled with a hazardous waste label. Recharacterize this waste stream based on ink/solvent constituents. Update GMP as appropriate per the revised waste recharacterization and follow waste accumulation practices in the revised GMP. Message (similar to Corrective Action message to PCL fleet) to be sent to remainder HA Group fleet. | In Progress |
| 29. | Shore – ABG (05.10.2019) | ECP Section VIII.F.1 and VIII.F.3 | Most Preventive actions related to TPA ECP findings and as articulated in Global HESS, do not reflect preventive actions that address the finding, nor do they effectively eliminate recurrence. | Root Cause Analysis indicated: 1. No root cause analysis program corporate-wide, therefore, no training is given or procedure in place to ensure accurate and full RCA on audit findings. No one/ department designated as responsible for RCA program creation, coordination between departments, training or maintenance of the said program.2. ABG Corporate Environmental Compliance department, lack of oversight, no functionality to document in G-HESS, assumption that OLCMs were actively involved in assessing verification of findings - no structured workflow process. G-HESS update to include follow-up functionality which is to be used by CEC and initial RCA methodology which matches that of SeaEvent. Updated workflow to include CEC at the front end to select dropdowns for RCA, then at the back end to complete full follow-up. VP Investigations taking the lead on the creation of an RCA program, which is to be memorialized in a procedure. CEC and SeaEvent team to assess program implementation and incorporate into respective programs if deemed appropriate. CEC team to coordinate training for OLCM's and their audit designees. | In Progress |
| 30. | Shore - ABG (05.10.2019) | ECP Section Attachment 2, Environmental Management System | The Company's published Sustainability Report states "that shore side waste facilities are evaluated prior to offloading the waste from the ships". No evidence was provided to document these evaluations are conducted. | Root Cause Analysis indicated unclear procedure leads to an inaccurate statement in the sustainability report. This was based on the statement in ENV 1004 - The Company must establish an assessment program for waste vendors. A desktop assessment can achieve this, and when deemed necessary onsite visits." Update the sustainability report to reflect the correct text. A revised ENV-1004 is being finalized to require Duty of Care Assessments of waste vendors, so the preventive action will remain open until the revised procedure is published. | In Progress |
| 31. | Carnival Breeze (05.15.2019) | ECP Section VIII.B.2.h | Found (3) pipe spool pieces in the mixing tank/food waste tank piping that did not have ECS's, nor were they marked as a vulnerability. | Root Cause Analysis indicated procedures and guidance was not clear during the implementation of the ships Vulnerability assessment in 2017. The pool pieces in the mixing tank/food waste tank piping were removed/controlled and added to the vulnerability | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | assessment and ENV 1204 log. A cross-brand ECS working group was formed to streamline, clarify, and standardize the ECS regulates across the fleet. Dedicated ECS teams will be boarding all CCL ships to carry out a fresh Vulnerability assessment based on the revised ECS guidance documents and procedures. | |
| 32. | Coral Princess (05.26.2019) | ECP Section IV.C.2.c | The most recent handover notes for the Chief Engineer and the Staff Chief Engineer do not have proper signature of the incoming Engineer as required by the company procedure "TEC-1002 – Chief Engineer and Staff Chief Engineer's Handover". | Root Cause Analysis indicated TEC-1002-A1 was updated in JULY 2018, and the requirement for a signature was either deliberately left off OR was mistakenly left off. It should be noted that on this updated form the outgoing and incoming Chief Engineers have to sign for the "inventory of environmental seals "so in effect are signing this form. The same applies to the Staff Engineer Hand Over form also. If Senior Management deems that a signature is required Hand Over Form TEC-1002-A1 needs to be amended to include a signature box as per the previous form. It should be noted that this form is a Corporate requirement, so the change will have to go into GLOBAL HESS. The same applies to the Staff Engineer Hand Over form also. Document revision suggestion has been submitted for the signature box to TEC-1002-A1 and TEC-1002-A2. Publish updated hand over forms for both TEC-1002-A1 and TEC-1002-A2. | In Progress |
| 33. | Coral Princess (05.26.2019) | ECP Section VIII.B.2.g. | The MARPOL Annex V simplified overview placards for garbage disposal displayed on board the ship does not match with the placards required as per the current Garbage Management Plan, Appendix 3. | Root Cause Analysis indicated freeze on ENV 1301 Tier III documents, unable to upload for months. Ships currently have placard as it was distributed last summer via email; however, they cannot post said placards until the ENV-1301 update reflects new placard requirements. Updated ENV-1301 to reflect Garbage Management Plan placard requirements. Send a reminder to HA Group fleet EOs to update placards when ENV-1301 is published. A one-time HESS Task for EOs is to be created to conform to the new placards having been posted once the ENV-1301 update is released. | Completed |
| 34. | Crown Princess (06.09.2019) | ECP Section IX.B.1 | Over the past 30 days there were eight (8) discrepancies in the ECS padlock log. Entries were made that showed padlocks being unlocked and or locked, without a corresponding entry indicating the padlock being locked and or unlocked. | Root Cause Analysis indicated during the last 24 months, ENV-1204 has been reviewed enough times to create confusion as to the appropriate annex numbers and the detailed within them. We now have the present version of the 'log' in HESS A3 (Layout unclear). These docs had only just come into circulation immediately before the Audit and as such the ships staff could not have been familiar with the layout as they had not had time. Confirm ENV-1204 is being followed, specifically: "Until your ship's Vulnerability Assessment Report is revised, continue to use ENV-1204-A1 Critical Valves, Fittings, Tank Hatches List, Lock Log, and Seal Log as records for the ship's ECS." If yes, then confirm the revised VA report has been received by the ship and then use of the correct ENV 1204-A3 ECS Vulnerability Log as published in Global HESS is being used onboard. Chief Engineer to retrain all engine officers on how to complete ENV-1204-A3 ECS Vulnerability Logs. | Completed |
| 35. | Shore - Carnival Maritime (06.14.2019) | ECP Section: III.A.6 | During the review of TPA Year two ECP audit Findings for Carnival Maritime Group, it was found that the Non-Conformity-002 was marked closed within Global HESS. However, the implementation of the corrective and preventive action required the GLADIS Learning Management System | Root Cause Analysis indicated ECP AUDIT FINDING 01. NC 02 of 2018 audit was reopened.<br>1. To define the timeline for the business roll-out of GLADIS;<br>2. To define the ranking of TRGs - target groups;<br>3. To receive existing contents of the TRGs incl. Planning of the | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                                        18

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | to be online and functional, which has not occurred. The finding remains uncorrected. | package transfers; 4. To plan courses set up on the GLADIS platform (while receiving content); 5. To plan course set up on the GLADIS platform incl. the import of historical data | |
| 36. | Shore - Carnival Maritime (06.14.2019) | ECP Section: Attachment 3 - Training Program | Monthly training records were sampled for Shipboard Covered Personnel onboard two (2) ships from October 2018 and March to April 2019 and for CMG Office Shore-side Covered Personnel from March to June 2019. These records indicated ECP training had not been completed within seven (7) days, as required by the ECP, for the following:• "COSTA ATLANTICA" -1 personnel in March 2019 did not complete the training within seven days.• "AIDAVITA" -1 personnel in October 2018 did not complete the training within seven days.• CMG Shoreside Office - 29 personnel from March to June 2019 did not complete the training within seven days. | Root Cause Analysis indicated the second finding shows that working through Module 3, the CBT is the challenge: 19 of the 29 shore side covered Employees did not complete the CBT within seven days (range from 13 to 91 days). 6 of the 29 shore side covered Employees are enrolled but have not started yet going through the CBT (one March new hire, one May new hire, four June new hires). 2 of the 29 were not enrolled (Training Department's fault). 1 of the 29 Employees was sick on the ILT and could attend one session later (good reason), and 1 of the 29 Employees is still in progress to go through the CBT (most probably stopped by the down period). Actions points in addition to the intended access to Neptune:- Updating the pre-joining material for CMG New Hires, mentioning also module 3 of the ECP awareness session - intended action for coming Monday; - Enrolling new hires immediately after getting the onboarding list for both, ILT and CBT; - Increased frequency of receiving the new hire list (now every Wednesday) - already agreed & confirmed; - Tracking every Thursday the status quo incl. Sending reminders (calendar entry, involving Kim as long as she is still with us); and - 2nd reminder with Superior in cc. Furthermore, the importance of the ECP topic should be highlighted during the welcome session from both HR and the responsible Superior. Considering Volkan's familiarization, an onboarding week seems too much, although I'm fully aware that some of the new colleagues are on duty as of day 1. Actions point II: Reminder to all Employees who are enrolled and have not started yet. This includes all new colleagues who joined us on 6 June / 10 June, who will be able to complete the CBT within seven working days. With the involvement of IT, set up an automatic system to acknowledge changes in the shore side complement and facilitate training enrollment. | In Progress |
| 37. | Volendam (06.16.2019) | ECP Section VIII.B.2.q | There is no record of the ship using the HESS Contractor Procedure Checklist. | Root Cause Analysis indicated a lack of awareness. Chairman of the Ship's HAT to be reminded of the requirements of OHS-1302, including the DI1 that includes the latest version checklist with the five-year retention requirement. Ship to address this issue in HAT meeting and review with the HAT OHS-1302 including DI1 which contains the latest version of the checklist that stipulates a five-year retention requirement. | In Progress |
| 38. | Volendam (06.16.2019) | ECP Section IX. J & k | An OWS discharge overboard of clean bilge water (under 15 ppm) on 06 June 2019 for a total of 14.4 m3 was miscoded in the ORB as C-15.3; the correct code for OWS overboard operations are C-15.1 | Root Cause Analysis indicated the Auditors looked through 3 months of oil record book entries and found an anomalous error where the Engineer wrote 15.3, instead of writing 15.1. Even though the wrong code was used, the rest of the entry was correct for a 15.1 entry, which indicates this was a simple anomalous, as the Engineer knew and wrote that this was an overboard discharge. Add a | Completed |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | corrective entry to the ORB. The Chief Engineer and Environmental Officer have discussed this error with all the Watch Engineers, and the need to review and check their work. The Environmental Officer also understands the need to look at the oil record book entries daily and to verify that the correct codes are being used, among other things. The Watch Engineers have been reminded to check their entries and to use the oil record book guidance if they have any questions. During the review of the oil record book, the Environmental Officer will review the complete entries, including ensuring the correct code is being used. | |
| 39. | Volendam (06.16.2019) | ECP Section VIII.B.2.i | In reviewing the recycling center Hazardous Waste Log, (3) entries on 29 May 2019, (1) on 5 June 2019 and (1) on 12 June 2019 were missing the Environmental Officers signature for verification confirming offload. | Root Cause Analysis indicated prior EO was medically disembarked on June 5th and the vessel was without an EO until June 7th - no handover was able to take place. EO to find receipts and confirm that these lines in the hazardous waste log were offloaded. Then, make corrective entries in hazardous waste log. Reminder in EO monthly call to sign hazardous waste log when entries are offloaded. | Completed |
| 40. | Volendam (06.16.2019) | ECP Section VIII.B.2.g | Throughout the ship's galleys and food preparation areas there are approximately 164 galley grey water scuppers with a secured scupper cover/drain bell for each. Auditors found 116 screws used to secure scupper covers and (1) one cover missing. | Root Cause Analysis indicated these items have gone missing during an extended time of negligence and lack of care. All missing items have been ordered; no delivery date available yet. Once received, items will be installed. Increased engagement by all involved and elevated levels of training, supervision, and audits will prevent this issue from re-occurring. Galley inspection checklists will be modified to specifically include checking scupper cover/drain bells and associated hardware. (Plan will be rewritten to reflect the usage of i-Inspector) | In Progress |
| 41. | Volendam (06.16.2019) | ECP Section X.A.1.b & ECN #3-2019 | The actions required by Carnival's ECN #3-2019, specifically the "visual inspection of the galley grey water collecting tank(s) and the urgent requisition of all scupper covers and associated hardware" was not completed by the 31 May 2019 deadline. | Root Cause Analysis indicated galley grey water collecting tanks were inspected about AMOS jobs (reference April 26th for oil trace inspection), but not referenced to complete via the ECN#3-2019. This is a crew oversight. Hotel Dept. carried out a survey of scupper covers and hardware, May 20th. No requisitions were created until June 14th. Lack of oversight during this period as to what was identified as missing versus parts requisitioning. Inspection completed immediately following the TPA audit. Covers and bells found missing then reported to superintendent. Superintendent approved the order of equipment. Environmental Compliance to establish project management responsibility for each ECN issued to assure visibility and timelines are appropriately implemented. | Completed |
| 42. | Volendam (06.16.2019) | ECP Section VIII.B.2.g | While observing an overboard discharge operation for previously segregated comminuted food waste, 27 of 42 food waste containers were found to have non-food items in them. Non-food items included small pieces of plastics, paper, china, wooden stir sticks and aluminum foil. The 27 containers were sent back to the galleys to remove non-food items. | Root Cause Analysis indicated undisciplined food segregation at source in galleys. The bins are consistently being monitored and checked; more stringent procedures have been implemented, and crew awareness training is taking place. Corrective action is encouraged as immediate as possible through increased supervision. Tiger Teams have been assembled to investigate and determine best practices/strategies for food waste segregation at source in galleys. Commit to implementing Tiger Team recommendations as appropriate. | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | **Location Name (Audit Date)** | **ECP Section** | **Final Audit Finding** | **Corrective & Preventive Action Plan** | **Status of Corrective & Preventive Action Plan** |
|---|---|---|---|---|---|
| 43. | Volendam (06.12.2019) | ECP Section VIII.B.2.g & Carnival ENV/07/2019 | During audit of the main galley, a pulper station that was not being used at the time was found unlocked with its cover off. The design of the galley pulper station tables allows non-food items to still enter the pulper, regardless if their covers are in place and locked. | Root Cause Analysis indicated 1) Incident was caused by the negligence of a crew member. 2) The cover design still allowed food waste to enter the pulper while still locked. This was a design flaw. 1) Crew members have been trained; supervision increased as well as spot checks. 2) Design modified to limit the food waste entering the pulper while locked. This was completed shortly after the audit. 1) Training, increased supervision, and spot checks are actively taking place — 2) F&B Directors in HA Group fleet to take a walk around inspection of pulper covers. Specifically whether or not non-food waste can still be placed when locked — one-time HESS task to be created for walk-around spot checks. | In Progress |
| 44. | Caribbean Princess (06.21.2019) | ECP Section VIII B.2.q | There was only one contractor who had a filled out "Contractor HA Group OHS 1320 DLI-A2 March 2019" on file with the technical department since March of 2019. No evidence could be provided for the 3 different contractor companies that were onboard during the ECP audit to show they had received this instruction/training (Ocean Spray, Siemens, and Nordic Made). | Root Cause Analysis indicated a lack of following HESS guidelines, most likely due to all involved, simply forgetting this task requirement with the belief it had been completed when they joined the vessel. Chief Engineer held a meeting to directly name two individual positions to follow up on all vendors for the technical department. Director of Safety Operations to remind the CB HODs to follow the OHS-1302-DI1 HA Group-Specific Instructions. | Completed |
| 45. | Caribbean Princess (06.21.2019) | ECP Section VIII B.i.i | The Oil Record Book was missing Chief Engineer and 3rd Engineer signatures. | Root Cause Analysis indicated the third engineer accidentally forgot to sign and has no excuse. The Third Engineer realizes that he needs to check and double-check to make sure the entries are signed. The Chief Engineer who did not sign the page was not on board during the audit. The current Chief Engineer will include a summary of the finding in his handover report. During the ABSG ECP audit, the Chief Engineer reviewed the page with the missing Chief Engineer's signature and found no issues with any of the entries, so he signed the page. The Third Engineer was still onboard, so he signed his entry. The Auditors were satisfied with these corrective actions. The Chief Engineer used this finding as a learning opportunity and held a meeting with all the Watch Engineers and discussed making accurate oil record book entries. The Environmental Officer was also present during the meeting. The Chief Engineer and Environmental Officer also recognized the need to do better with checking the oil record book entries to make sure each entry is complete. The Chief Engineer is including a statement in his handover report to the returning Chief Engineer that he needs to review each oil record book page for accuracy, including signatures. | Completed |
| 46. | Caribbean Princess (06.21.2019) | ECP Section VIII B.2.g | The vessel utilizes pulpers in order to discharge food waste overboard in certain areas. This garbage processing equipment is not included in the Garbage Management Plan on board. Additionally, it should be noted that the Garbage Management Plan is lacking control numbers. | Root Cause Analysis indicated original drafting of GMP focused on Garbage Handling equipment in the Recycling Center and erroneously excluded food pulpers throughout the vessel. Appendix 6 is being re-written and expanded to better instruct fleet on MEPC 220 (63) requirements. The expansion of Appendix 6 will coincide with the corporate publishing of a corporate-wide GMP template. Fleet implementation of updating GMP. | Completed |
| 47. | Caribbean Princess (06.21.2019) | ECP Section VIII B.h | The galley grease trap was open and inspected and found to have 2 pieces of plastic wrap, approximately 12" x 12" and 5" x 10" as well as, small pieces of tin foil, two plastic/metal twist ties and what seemed to be either a | Root Cause Analysis indicated solid items entering the greywater system could only do so via drains and kettle/braising pans drains. Cover bells are in place for all scupper drains (although securing with anti-tamper screws not yet complete) but there could be risks at | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | shredded rag or part of a mop head. One of the pulper silos was also inspected and found to include a dime size piece of china. | the kettle/braising pan drainage system. Below is the corrective action request that will be sent to all vessels. Communication to be sent to the vessels to conduct a physical inspection by supervisor (Chief steward/ SCHEF and above that no plastic, solids, paper, plastic gloves are on the floor or in the kettles/braising pans drains before any water is flushed and/or drains are cleaned. We will also require that training is conducted for all crew members that items falling on the floor must be picked up, whichever size they are and failing to do so will be equivalent to failing to sort food waste/avoid non-food to penetrate our food waste/greywater system. Tiger Team review has identified galley scuppers as vulnerability through which non-food waste items may enter the greywater system. Corporate-wide initiative to ensure that all galley waste scuppers are capped with bell covers and secured with tamper-proof screws. The initiative is tracked at a corporate-wide level to ensure upon completion of the effort. | |
| 48. | Carnival Magic (06.25.2019) | ECP Section VIII.B.2.g | The food waste trap was open and inspected and found to contain pieces of broken china, silverware, metal beer cap, piece of aluminum and hard food like bones, oyster and mussel shells. (No plastic was found.) The Magnetic trap #2 was opened, and it contained metal beer caps and a few pieces of silverware. This finding indicates an inadequate food waste segregation process prior to material entering the pulper. | Root Cause Analysis indicated segregation at source was not always being followed in the Main Galleys and Lido dining room due to lack of procedural instructions. All non-food items were removed immediately. The system was cleaned and placed back in service. An incident report raised and Garbage record book entry recorded. 1. Food waste segregation at source will be reinforced in the Main Galleys and Lido Galleys and other areas of the ship where food waste is being generated. A standardized guideline will be prepared for this process of food waste segregation at the source, which will encompass all departments that generate food waste. 2. Signage in the galleys will be reinforced to ensure clarity and more visibility. CCL team working with Dupont to develop this revamped signage. 3. New training will be developed for the crew to emphasize on the food waste segregation and its importance.4. A video will also be created to bring to the attention of our guests the importance of food waste segregation on board.5. Supervision, Control, and Logging of food waste discharges will be enhanced in the form of formal procedures to improve the oversight and accountability of food waste operations. 6. Single-use items like plastic straws, sugar sachets, etc. are being phased out to eliminate non-food items from entering the food waste streams. Hotel operations will develop a phase-out plan7. CCTV cameras also will be installed for evaluation. An installation plan to be developed by technical services. | In Progress |
| 49. | Emerald Princess (07.02.2019) | ECP Section IX.B.1 | Two new drain valves installed during the April 2019 yard period on the #5 and #6 engine's EGCS overboard lines. These were not identified as vulnerabilities, and the procedures does not address new installations after the initial assessment was done. | Root Cause Analysis indicated prior to this drydock; there was not a dedicated project manager for AAQS and the associated systems impacted the implementation of the new system. VP Technical has assigned a permanent position dedicated to the implementation of these systems. Project Manager to verify that the Vulnerability Assessment is addressed as a potential impact on any/all AAQS upgrades and modifications. | In Progress |
| 50. | Eurodam (07.12.2019) | ECP Section VIII.B.2.q | The HESS Contractor Procedure Checklist was updated on 26 March 2019. The ship has been using a previous version. | Root Cause Analysis indicated the ship did not add the required pages from the latest version of the Contractor Brochure on GHESS. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | Updated HESS Contractor Procedure Checklist does not have a revision number. Ship to add page 3 (POL_1001) and 12 (updated checklist that adds the 5-year retention requirement) to all hard copy brochures. Print and distribute to warehouse updated version of the brochure. A future update to the HESS Contractor Procedure Checklist will require revision number. | |
| 51. | Eurodam (07.12.2019) | ECP Section VIII.B.2.i.i | A wrong entry was made in the ORB. The OWS discharge overboard of clean bilge water on 28 June 2019 for a total of 14.1 m3 was miscoded in the ORB as C-15.3. The correct code for OWS overboard operations is C-15.1. | Root Cause Analysis indicated the auditors looked through over 30 days of oil record book entries and found an anomalous error where the Engineer wrote 15.3, instead of writing 15.1. Even though the wrong code was used, the rest of the entry was correct for a 15.1 entry, which indicates this was a simple anomaly, as the Engineer knew and wrote that this was an overboard discharge. The entry has been corrected in the oil record book. The Chief Engineer and Environmental Officer have discussed this error with all the Watch Engineers, and the need to review and check their work. The Environmental Officer also understands the need to look at the oil record book entries daily and to verify that the correct codes are being used, among other things. During the review of the oil record book, the Environmental Officer will review the complete entries, including ensuring the correct code is being used. Environmental Operations to reinforce the importance of accurate ORB entries. | Completed |
| 52. | Eurodam (07.12.2019) | ECP Section VIII.B.2.g | Throughout the ship's galleys and food preparation areas there are approximately (161) galley grey water scupper drain bells and (2075) galley grey water scupper cover securing screws missing. | Root Cause Analysis indicated the lack of procedure to guide the cleaning/maintenance of galley grey water scupper covers/drain bells. Once received, items will be installed. ABG is providing guidance in two procedures estimated to be published in end Q3/early Q4. HESS task to be created for Hotel Directors for check/walk-through to include galley grey water scupper covers/drain bells. | In Progress |
| 53. | Eurodam (07.12.2019) | ECP Section VIII.B.2.g | While observing pulper chute operations in the recycling center for previously segregated food waste, numerous food waste containers from various galleys and food preparation areas were found to have non-food items in them, to include several pieces of plastics & paper, aluminum foil packets, metal bottle cap, rubber band and a wooden stir stick. | Root Cause Analysis indicated this is a systemic issue being addressed by the focus of the Tiger Team. Combination of increased training, supervision, and improving operational procedures for Hotel. Separation of non-food items is challenging, but the metal trap worked as a safety mechanism. ENV-1302 is in the process of being revised. | In Progress |
| 54. | Eurodam (07.12.2019) | ECP Section VIII.B.2.x | Letters of infeasibility for the 8 non-EAL oil to sea interfaces are not onboard. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 55. | Westerdam* (07.24.2019) | ECP Section VIII B.2.v and Attachment 2 Corrective and Preventative Action | Audit Nonconformity was closed without corrective action being in place. The internal RAAS audit finding 03 Non-Conformance Medium from the June 2018 audit was regarding incorrect garbage log entries in landing gray water ashore. | Root Cause Analysis indicated underlying finding erroneously closed in anticipation of MP&A publishing updated ENV-1301, which would have clarified roles and responsibilities. Unexpected delays in publishing this procedure rendered this closure premature. Publish updated ENV-1301 to clarify roles and responsibilities. Discuss the importance of verifying quantities offloaded match waste receipts during monthly EO conference calls. Adopt the practice of not verifying findings until CCORP/GHESS activity with respect to underlying findings is fully addressed. Consider the practice of Director ECP review ECP Pending Verification for adequate corrective actions before submitting to OLCM for approval to close. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 56. | Westerdam* (07.24.2019) | ECP Section VIII B.2.v and Attachment 2 Corrective and Preventative Action | A draft of the "Investigation Report WESTERDAM Biomass Discharge within 12 NM Japan, 1 April 2019" was on board, however, no report was available in Global HESS. There were no corrective actions on file associated with the incident | Root Cause Analysis indicated Final Report remains under review pending incorporation of comments, including those of the EVP FO. Incorporate comments from Final Report and transmit to IAG. The referred investigation report is to be published as soon as it is approved. Publish the investigation report and incorporate recommendations as per executive concurrence. | In Progress |
| 57. | Westerdam* (07.24.2019) | ECP Section VIII.B.2.i | Gray Water and Sewage logbook (hardcopies) are required under the Alaska Cruise Ship statute and 33 C.F.R. 159.315. Only electronic logs were provided to the TPA auditor. | Root Cause Analysis indicated Napa Gray Water and Sewage Log Book was designed to meet all of the regulatory requirements of the 33 C.F.R. 159.315. HA Group issued OD/TEC/02/19 on August 8th, 2019, to direct the preparation of paper Sewage and Gray Water Logs for ships sailing to Alaska in 2019. HA Group will evaluate whether to issue additional guidance on paper Sewage and Gray Water Logs for ships sailing to Alaska beyond 2019. | Completed |
| 58. | Westerdam* (07.24.2019) | ECP Section VIII B.2.g and Attachment 2 Document Control | The ship utilizes equipment in the recycling center in order to process garbage for discharge ashore, and discharge of food waste overboard in certain areas. This garbage processing equipment is not included in the Garbage Management Plan on board. Additionally, parts of the onboard Garbage Management Plan are lacking document control. | Root Cause Analysis indicated incomplete guidance in corporate ENV-1301 appendix 6, leading to incomplete inventory in ship's specific GMP. A complete thorough inventory of garbage processing equipment in accordance with MEPC 220 requirements in anticipation of revision to ENV-1301 appendix 6. The expansion of Appendix 6 will coincide with the corporate publishing of a corporate-wide GMP template. Update GMP in GHESS concurrent with publication of ENV-1301 revision. Increased awareness of GMP requirements at the corporate level is leading to appropriate guidance within the GHESS and the appropriate procedures. These procedures will be updated to reflect the required content of GMP. Therefore based on a complete root cause analysis, the corrective action is deemed sufficient to address this finding. | Completed |
| 59. | Westerdam* (07.24.2019) | ECP Section VIII B.2.e | Drain covers were not secured in three locations onboard. These unsecured drains were located on the Port and Starboard side of the Lido Deck food preparation and dishwashing areas. | Root Cause Analysis indicated a lack of procedure and control. Oversight by local supervisors to secure covers after routine maintenance. Secure drain covers with correct materials. Recommendation from Tiger Team: ABG/MPA: Drain Bell / Scupper Cover Procedure – Develop and implement a procedure to require the installation (where missing) and securing of drain bells/scupper covers with unique fasteners in all food preparation spaces including a requirement for periodic checks. | In Progress |
| 60. | Westerdam* (07.24.2019) | ECP Section VIII B.2.g | Garbage is not sorted at the source, as required by Global HESS and HA Group procedures. The housekeeping staff carries all garbage from passenger cabins to the recycling center where it is sorted by recycling center crew members | Root Cause Analysis indicated segregation at source was previously not a guided procedure-specific within housekeeping as all stateroom waste was removed from stateroom in order to segregate at a separate location. Enhanced housekeeping guidance built to support the identification of waste at the source and where the sorting will take place. Roll-out updated procedure to HAL fleet and verify initiated by each HAL vessel. Explore the current practices in HA Group brands and identify if/where HAL corrective actions above can be implemented across the HA Group fleet. | In Progress |
| 61. | Queen Victoria* (07.18.2019) | ECP, Attachment 2, EMS, Training Awareness and Competence | Some crew members in supervisory roles were not trained on the use of Global HESS and not familiar with the environmental procedures, including recent updates, applicable to their respective departments. | Root Cause Analysis indicated handover notes between Officers not conclusive. Insufficient training on the Global HESS system. Crew members identified to be familiarized in the relevant procedures and use of Global HESS. Handover notes reviewed to include Global HESS access and overview of the system for incoming Officer | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | Officers to complete the 'Statement of Responsibility' task in Global HESS to confirm updates have been read and implemented monthly - HODs to monitor completion. ISM Team to review ISM training package currently under development, to ensure that Global HESS and associated training videos are referenced in the content. Fleet to be reminded of the location of the Global HESS training videos. | |
| 62. | Queen Victoria* (07.18.2019) | ECP, Attachment 2, EMS, Corrective and Preventive Actions and EmergencyProcedures | Some environmental incidents included in the flash reports had been found open for extensive periods of time (between 52 and 211 days) or closed without proper evidence that an ongoing investigation was completed. | Root Cause Analysis indicated the volume of environmental incidents increased significantly over the last 12 months. The resource to manage this increased workload compromised due to the loss of Environmental Senior Manager. Additionally, Incident Database places significant workload on shoreside management to ensure appropriate RCA and corrective measures. All overdue Open Incidents to be closed by 31 December 2019. Incidents to be reviewed and re-assigned to Technical SME if required. Review of resources needed to be completed. Recruit additionally Environmental Superintendent (due mid-October 2019) to manage increase incident workload. In addition, CUK to roll-out SeaEvent to the Fleet / Shoreside Office, allowing more emphasis on ships to conduct RCA and determination of corrective measures. Review of resources to include EO from Fleet. | In Progress |
| 63. | Queen Victoria* (07.18.2019) | ECP Section VIII.B.2.x. | The VGP annual report for 2018 submitted by the company as required by the U.S. EPA was found incorrect with regard to the use of environmental acceptable lubricant for oil-to-sea interfaces. | Root Cause Analysis indicated incorrect information submitted by the vessel to the shoreside team. Update QV VGP return and resubmit for verification. Create and maintain a register of EALs in use on each ship for each system. | In Progress |
| 64. | Queen Victoria* (07.18.2019) | ECP Section VIII.B.2.i.ix | Some entries in the Garbage Record Books were found incorrect. Recent entries in the "Hazardous Waste Log, Part 1: Red Bag Transfer and Disposal" were found with incomplete entries and missing signatures for receipt of the Recycle Center operator | Root Cause Analysis indicated hazardous waste log not completed as required. Insufficient training. Red bags had been placed in the drum without filling in the log. Review and correct identified entries. Closer scrutiny when signing a Hazardous waste log by TSM. SCE to monitor Log. | In Progress |
| 65. | Queen Victoria* (07.18.2019) | ECP Section VIII.B.2.j.xviii | The current practices used to collect and store hazardous waste, including biohazard bags (Domestic Hazardous Waste, commonly called Red bags), were found not in compliance with the applicable company procedure for the Garbage Management "CUK-ENV-1301-DI1 - CUK Specific Instructions" | Root Cause Analysis indicated unrestricted access to red bag Drum location allowed crew members to dispose of general waste in the red bag drum incorrectly. Garbage identified to be re-segregated as per the procedure. Ensure sufficient signs on bins. Recycling Centre staff monitor the segregation of rubbish and remind crew members of the requirements. | In Progress |
| 66. | Queen Victoria* (07.18.2019) | ECP Section VIII.B.2.j.xviii | The current practices used to store and dispose the medical sharps was found not in compliance with the applicable company procedure for the Garbage Management "CUK-ENV-1301-DI1 - CUK Specific Instructions". Sharp bins are not controlled, they were found not marked with tracking numbers, and the ones used in the ship's SPA are provided externally by a third-party company. | Root Cause Analysis indicated in November 2018 there was a change of Concession from Steiner to Mareel ( Canyon Ranch), who provided sharp boxes for the SPA use and not communicated to CUNARD Management. Insufficient management of change. Mareel supply of sharp bins stopped on the 17/07/2019. Ship now in compliance with CUK specific requirements as per "CUK-ENV-1301-DI1. CUK to review the Hand Over Procedures for Global HESS items - when there is a change of Concession Management. | In Progress |
| 67. | Queen Victoria* (07.18.2019) | ECP Section V.B | There were no critical spare parts available for a food shredder that was out of service. The food shredder was replaced with a new model, but no spare parts were on board the ship for this model. The spares for the original unit were categorized as ECP critical spares. | Root Cause Analysis, corrective and preventive action plan will be reported in the next quarterly submission. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 68. | Carnival Glory* (08.14.2019) | ECP Section VIII B.2.v and Attachment 2 Corrective and Preventative Action | Incident Report and Analysis dated on 01/31/2019 regarding a sheen that occurred when approved chemical was used for deck cleaning remains "open with no action in place." There was no investigation report and no corrective actions on file associated with the incident. Sea Event has 83 total environmental incident reports, 79 are "awaiting shoreside approval," and 4 are "pending shoreside review." No reports in SeaEvent have been closed | Root Cause Analysis indicated the incident regarding the paint sheen occurred on 29th January 2019 and not on 18th December 2018, as indicated in the report. (Probably this is a typo). The manufacturer of the chemical product went on board on 9th February 2019 to evaluate the chemical usage and he provided his findings and recommendations. We also checked with other ships and obtained feedback from them. The reason this incident is still open because, before closing this out, we have to do a follow up with the chemical usage and check with the other ships across the fleet once again if they have any negative effect of the chemical then ask to close the IR. The current info ship system cannot upload reports, and hence there was no investigation report uploaded into the system. In regards to the Sea Event finding - There is no current process in place to formally instruct who is responsible for closing the sea event reports. 1. The paint sheen event will be followed upon. We will check with all ships for effectiveness of the chemical and the incident will be closed accordingly. 2. A protocol will be put in place as to who is responsible for approving and closing "sea event" reports. 1. The paint sheen issue will be closed in due time. Info ship is no longer used for Environmental Incidents, and hence the issue of not being able to upload reports or updates will not repeat. All Environmental incidents are being issued via Sea Event now, and the sea event can upload reports and other attachments. 2. Once a protocol for closing and follow up on Sea Events is rolled out, a weekly status of sea event reports in "open status" will be sent out to ensure that all reports are closed in time. | Completed |
| 69. | Carnival Glory* (08.14.2019) | ECP Section VIII B.2.x | The National Pollutant Discharge Elimination System (NPDES) permit has incorrect information and does not list AAQS. Items C4, C5 and G7 have incorrect information and item H5 had no answer. | Root Cause Analysis indicated Oversight by the shore-side team responsible for updating the NPDES VGP EnoI. The NPDES will be updated to reflect the correct info. All ships NPDES will be reviewed to check if the info is complete. Actions will be taken to complete accordingly. A quarterly reminder will be sent out to the Environmental Managers to verify with their ships if the information in there is accurate or needs to be updated. | Completed |
| 70. | Island Princess* (08.24.2019) | ECP Section IV.A.2.h | The EO used an outdated version of EO Handovers notes for the last two turnovers. Global HESS procedure ENV-1008-A2 (Environmental Officer Handover End of Contract Self-Assessment) was updated in August 2018. | Root Cause Analysis indicated EO did not consult the GHESS for the most current form for ENV-1008-A2. Environmental Operations will remind the EO to consult GHESS for the current ENV-1008-A2. Environmental Operations will verify that proper handover form is used when received from EOs. Environmental Operations will remind all EOs to consult GHESS for the current ENV-1008-A2. | Completed |
| 71. | Island Princess* (08.24.2019) | ECP Section VIII.B.2.g | During an inspection of the ships grease trap, plastic was discovered. | Root Cause Analysis indicated a piece of plastic made its way to the grease trap as Food and Beverage items were either improperly cleaned and/or not separated at its source. Verify scuppers and drain covers have been properly maintained onboard the IP. Separation of non-food items is challenging, but the grease trap worked as a safety mechanism. ENV-1302 is in the process of being revised. | In Progress |
| 72. | Island Princess* (08.24.2019) | ECP Section IX.C.1 | The MBR's were replaced in March 2018. Vessel has not yet been provided with updated drawings of sewage treatment system. Vessel | Root Cause Analysis indicated this finding was written under the mistaken impression that these maintenance upgrades require new drawings. New drawings are not required as no system changes | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                    26

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | **Location Name (Audit Date)** | **ECP Section** | **Final Audit Finding** | **Corrective & Preventive Action Plan** | **Status of Corrective & Preventive Action Plan** |
|---|---|---|---|---|---|
| | | | recently requested this as a reminder via Email on 11-May-2019. No answer at the time of the audit had been received. | requiring modifications to existing drawings were made. The MBRs replaced in March 2018 were an enhancement to the existing system that did not make any modification to the footprint of said system e.g.; upgraded pumps for better efficiency, membranes relocated to horizontal position to improve filtration, new/improved aeration nozzles to increase air stimulation of bacteria, "cleaning in place" connections to reduce down time, new control system to provide better feedback to operators. Communication to the vessel to remind of the above-updated drawings not required. Encourage engineering crew on the IP to follow-up with shoreside on the completion of technical projects. | |
| 73. | Costa Deliziosa* (08.25.2019) | ECP Section Attachment 2, EMS, Training Awareness and Competence | The SPA manager was not trained on the use of Global HESS and was not able to locate the environmental procedures, including recent updates, applicable to her department. | Root Cause Analysis indicated a lack of training. The crew member was not aware of the tutorial available on CMG GLOBAL-HESS - TRAINING MATERIAL - SHORT AND DETAILED TRAINING GUIDELINE. Spa Manager to be re-trained by the Learning Officer. During the ENV. Awareness Induction held as per TRG 2302. The EO will remind the crew to refer to CMG GLOBAL-HESS - TRAINING MATERIAL - SHORT AND DETAILED TRAINING GUIDELINE. | Completed |
| 74. | Costa Deliziosa* (08.25.2019) | Section ECP IX.B.2. | It was noted there were no entries in the ECS lock log for unlocking the OWS overboard valve on August 18th, August 19th, August 23rd, and August 26th. OWS overboard operations were performed on those dates according to ORB entries. | Root Cause Analysis indicated a lack of oversight. Non Conformity to be discussed by the Chef Eng. and the EO with the Engine personnel during a dedicated Technical Meeting. General reminder about the entries in the ECS lock to be sent to all Chief Engineers. | Completed |
| 75. | Costa Deliziosa* (08.25.2019) | Section ECP IV.B.1.d | The No. 1 MDG EGCS (AAQS) water supply piping in the stack space is corroded and holed and there are minor water leaks in the piping. | Root Cause Analysis indicated worn out pipe. Leakage to be fixed. Check for any further leakages. | Completed |
| 76. | Costa Deliziosa* (08.25.2019) | Section ECP IX.G.1 | The sample plan was not correct. The clean bilge pump is a designated sample point on the plan. However, the clean bilge pump has been discontinued. In addition, there was no sample point for the Facet OWS. The sample plan is to be amended. | Root Cause Analysis indicated a lack of oversight. Sample Plan to be revised. No preventive action plan is deemed necessary for this finding. | Completed |
| 77. | Veendam* (09.11.2019) | ECP Section VIII.B.2.v | The RAAS audit finding, item 002 (Garbage Management Plan, Appendix 6) from October 12, 2018 audit is still open in Global HESS. The item has been addressed by ships staff, but nonconformity is passed its due date. | Root Cause Analysis indicated while the Corrective Action Plan was completed by the ship and closed on 17 Feb 2019, the Preventive Action Plan, which is directly related to the publishing of ENV-1301, has not been completed by the shoreside SME. As internal audit finding due dates do have the opportunity to extend, they are typically not, as only the initially applied due date is reported to the HESS committees. The requirement is to manage and maintain oversight of all findings, and the audit department, as well as the SME, are well aware of the overdue status. Once ENV-1301 is published, the finding can be closed. Publish ENV-1301, which will allow all ships GMPs to be updated accordingly and close the Preventive Action Plan from RAAS #002. Review all internal audit findings which are related to ENV-1301 and act accordingly upon publication of updated procedure. | In Progress |
| 78. | Veendam* (09.11.2019) | ECP Section VIII.B.2.f | A Lube Oil tank has been converted into a sludge tank and is not listed on the IOPP certificate. | Root Cause Analysis indicated the Lube Oil RENO tank is not designated as a sludge tank and is not on the IOPP. VEDM was using the Lube Oil RENO tank as an extra sludge holding tank until they could off-load in a suitable port. Capacity issue onboard depending on ship schedule and ports able to off-load sludge. CE to | Completed |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | inform all teams that the Lube Oil RENO tank is not a sludge tank and ensure the tank is no longer being used as such. CE needs to review sludge off-load schedules and consider the de-watering of sludge as an option to maximize the capacity of the sludge tank. Schedule should be reviewed and/or off-loads increased whenever needed. | |
| 79. | Golden Princess* (09.24.2019) | ECP Section Attachment 3 Training Program – Sanctions and Consequences | The required court order statement to be issued to all employees regarding probation violations was not given to 172 joining crewmembers from the period August 18– Sept 21. | Root Cause Analysis, corrective and preventive action plan will be reported in the next quarterly submission. | In Progress |
| 80. | Golden Princess* (09.24.2019) | ECP Section VIII F 1 and 4; and Attachment 2 Corrective and Preventative Action | The TPA audit conducted in May 25-30, 2018 had one nonconformity (#7) and one observation (#8) that were both closed, however neither had corrective action in place. | Root Cause Analysis indicated we have been unable to locate the findings in question and are unsure if it related to another (unknown) vessel. | In Progress |
| 81. | Golden Princess* (09.24.2019) | ECP Section VIII B.2.e | Drain covers were found not secure in the galley on deck 6, 12, and 14. | Root Cause Analysis indicated a lack of procedure and control. Oversight by local supervisors to secure covers after routine maintenance. Drain covers to be secured. Guest Operations will create a new Instructional Notice that will require additional spot checks of all drain covers and bells. The notice will include the frequency of checks as well as indicate responsible officers for each check. | In Progress |
| 82. | Golden Princess* (09.24.2019) | ECP Section VIII B.2.z | The ship was not compliant with Instructional Notice ENV 07/2019 as there was no supervision present while crew members were carrying out food waste segregation in the crew mess area. | Root Cause Analysis indicated upon discussion with the vessel. It was highlighted that the crew mess pulper was not in use during the time of the inspection and was correctly covered and locked at this time. Supervision is required at times the pulper is in use, and all food waste would have undergone a secondary inspection before anything being placed into the pulper. We believe this should not have been a finding accordingly. It is awaiting discussion between CCM and TPA for the action week of 10/28. | In Progress |
| 83. | Grand Princess* (09.26.2019) | ECP Section VIII.B.2.q | The HESS Contractor Procedure Checklist was updated on March 26, 2019. The ship has been using a previous version | Root Cause Analysis indicated the ship had not followed the previous guidance provided in both correspondence from the office and update to GHESS procedure, Q2 2019. Guidance to be given to fleet on the requirement to make sure page 3 and 12 of the latest version is added manually to any previous version brochure. Verify that the Grand Princess is now in compliance with OHS-1302-D1. Provide the newest version brochure to warehouse and AMOS so ships can start ordering these. Verify implementation of the latest brochure or insertion of pages 3 and 12 fleetwide. | In Progress |
| 84. | Grand Princess* (09.26.2019) | ECP Section IX.G.1 | The audit of ECP critical spare parts noted that three (3) float switches were recently used on September 19, 2019 and zero (0) are remaining in the ECP spares. ECP spare parts inventory requires three (3) to be on hand. The replacement spare float switches have been ordered and scheduled for delivery on October 20, 23 and 27, 2019. | Root Cause Analysis indicated inordinate consumption rate for float level switches resulted in inventory levels below minimum before stocks could be replenished. New float switches have been ordered under the PO`s T708191649 (part received on board on the 3rd October.2019) ship back in compliance ROB 3 EA. -T708191683 and T708191737 on order active PO`s- Estimate delivery dates are 20-27 October 2019. Amos stock minimum to remain per the recommended DNV GL critical spares. Re-order level to be updated | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.      28

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | to reflect at 6EA. The Technical Superintendent will instruct the Amos team to implement the change. | |
| 85. | Shore - Carnival Cruise Lines* (10.04.2019) | ECP Section: III.D.1, Reporting of Non-Compliance (Open Reporting) | The OLCM contacted the hotline (International Number 305-406-5863 - NAVEX GLOBAL) and was unable to file a test report by identifying as a shore-side facility. | Root Cause Analysis indicated there was no drop-down menu for the operator (Navex) to choose a shore side location in case a call is received from the shore side. A hotline operator (Navex) has been informed about this issue. ABG is working with the hotline operator (Navex) to change the location menu so that a caller will be initially asked if it is shoreside or shipboard. Depending on their answer, they will get a drop-down menu of the locations for them to choose from. Once the drop-down menu has been updated, this issue will be prevented. In addition, CCL will recommend to ABG to include a requirement to conduct quarterly tests of the hotline from a shore side location. | In Progress |
| 86. | Shore - Carnival Cruise Lines* (10.04.2019) | ECP Section: Attachment 2 - Environmental Management System | There is no CCL procedure for due diligence checks of waste vendor operations and associated reception facilities. Currently, vendor compliance primarily consisted of monitoring permit expiration dates. | Root Cause Analysis indicated ABG has been working on revising the current procedure in Global HESS. As a result of this CCL process was never fully implemented as CCL was waiting for feedback from ABG on how to proceed with the process of due diligence. ABG recently sent out a note to all brands advising that each Company will be responsible for conducting due diligence/duty of care assessments for vendors they use. CCL will use the guidance from ABG sent on 10/28/2019 to develop and implement the waste vendor due diligence process. | In Progress |
| 87. | Shore - Carnival Cruise Lines* (10.04.2019) | ECP Section: Attachment 3 - Employee Training Program | Training records were sampled for Shipboard Covered Personnel onboard three (3) ships from April to May 2019. Records indicated ECP training had not been completed within seven (7) days, as required by the ECP, onboard the CARNIVAL FANTASY for crewmembers that embarked on April 29, 2019. Training completion occurred on May 7, 2019, or (9) days after embarkation. | Root Cause Analysis indicated this event took place during EO handover. On further review, it was concluded that there was an Ineffective handover completed by the EO's as there was no specific requirement in place to discuss training status in the current handover template. As a corrective action, an instruction was sent out to all CCL EO's to ensure that during their handover, the status of current training of all Team members on board is discussed and documented in the handover notes. The action plan to get all the pending team members training in compliance should also be documented in the handover notes.<br>1.) CCL will recommend to ABG to add to the current section of the EO handover notes a dedicated training section.<br>2.) CCL OLTM will ensure that training status is documented in all handovers by reviewing the handover notes.<br>3.) Monthly, all the training that is not completed in due time will be followed up by the OLTM to prevent re-occurrence. This shall be achieved on a case basis by following up with each ship based on the monthly OLTM report. | In Progress |
| 88. | Carnival Imagination* (10.09.2019) | ECP Section VIII B.2.i. xiv | There were no records on file to indicate training on the recently installed ORCA system was given to Recycling Center team members. | Root Cause Analysis indicated no formal training procedure was developed and in place for food waste digester training. Involved crew members were trained, and training records were made in CPS. Food Waste Digesters Training and Tool Box Talk was developed and distributed to the fleet; such procedure came in effect immediately on November 06, 2019. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 89. | Carnival Imagination* (10.09.2019) | ECP VIII B.2.j.xii | Sharps containers were in use at the Boatswain's storeroom and Recycling Center but were not on file as in use by Medical Center. The sharps container in use by the Spa was not the same container as documented as being in use by the Medical Center. | Root Cause Analysis indicated no procedures or instructions in place for sharps used in boatswains storeroom and recycling center and oversight by the SPA Staff. A log was created for the Boatswains store and recycling center sharps, and the error in the sharps log was corrected, and an updated container number was added. A formal procedure for handling sharps from the Boatswains store and recycling center will be created and published in the GMP. Lessons learned note would be sent out fleet-wide to raise awareness. All staff across the CCL fleet will be asked to confirm compliance with current records. | In Progress |
| 90. | Majestic Princess* (10.17.2019) | ECP Section VIII.B.2.m. | The Print Shop Manager was unable to log into Global HESS when asked to retrieve the procedure for disposing of hazardous materials. | Root Cause Analysis indicated human Factors relating to Human Performance Difficulty involving insufficient skills/knowledge to perform the job/respond to conditions/understand system response because of training. The onboard team has since trained the Printer on how to log in and find procedures in Global HESS. He was also reminded to consult it as frequently as needed to provide extra training to his staff. Manager GHESS also offered to conduct training with any non-HESS positions that may not be as familiar with Global HESS as the rest of the onboard team — awaiting information to amend PAP per GHESS Mgr. | In Progress |
| 91. | Majestic Princess* (10.17.2019) | ECP Section VIII.B.2.v | The RAAS audit finding, Item 06 (Bilge Water and Oily Water Management) from the April 2019 audit is still open in Global HESS. The item has been addressed by ship's staff, but nonconformity is passed its due date. | Root Cause Analysis indicated while the Corrective Action Plan was completed by the shoreside SME and closon on 08 Aug 2019, the Preventive Action Plan was completed by the shoreside SME and closed on 17 Oct 2019, the evidence required to close the finding still requires loading into the GHESS. The requirement for Internal ISM audits by shoreside is to manage and maintain oversight of all findings and verify closed once evidence is sufficiently provided. *Need why Peter didn't provide doc to GHESS team to input into GHESS.* SME to provide updated/amended BWMM to the GHESS team for input into GHESS. Technical to provide updated/amended BWMMs for HA Group vessels to the GHESS team for input into the GHESS. | In Progress |
| 92. | Majestic Princess* (10.17.2019) | ECP Section VIII.B.J.xviii | Red bags deposited in the Recycle Center are not being properly logged. | Root Cause Analysis indicated housekeeping failed to follow the procedure, which specifies waste is not to be dropped off at the Recycling Center unless the Recycling Center is attended. Correct missing/omitted entries in the log book. ENV1301 updated and published Oct 2019. Env Ops will discuss Red Bag Waste on next EO monthly conference call. | In Progress |
| 93. | Majestic Princess* (10.17.2019) | ECP Section VIII.B.J.xviii | Three full plastic liquid hazmat containers in the Recycle Center for disposal without secondary containment. | Root Cause Analysis indicated while the ship was in Asia in August, my predecessor removed the bunding, as all the photo waste containers were empty. The TPA Inspectors boarded Majestic on Oct 13th. On the following day, the Photo Manager decided to send 70 ltrs of photo waste to the recycling center, and they were left with the empty containers next to the bunding containing the silver recovery pump/filter. This is what the Inspector found. Up until that point, all the containers had been empty, negating the requirement for any bunding. Ship staff failed to recognize the need to maintain fixed secondary containment in areas where liquid hazardous | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | materials are likely to be accumulated. The original chemical bunding has been replaced, regardless of whether the hazmat containers have any photo waste in them or not. The ship will obtain and install a secondary containment pallet on which the silver recovery unit and associated containers will be stored. EO to verify the installation. | |
| 94. | Majestic Princess* (10.17.2019) | ECP Section VIII.B.2.g. | While inspecting pulper station on Deck 16 Port, found foil in the pulper. | Root Cause Analysis indicated non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Updated ENV-1302 (Oct 2019) has been published - to be reviewed by F&B Director. | In Progress |
| 95. | Majestic Princess* (10.17.2019) | ECP Section VIII.B.2.r. | The last three months of the padlock log were found with 11 entries where padlocks were unlocked or locked without a corresponding entry. | Root Cause Analysis indicated log entries were not signed off on 11 occasions and subsequently missed by the watchkeepers. Correct log entries where missing entries exist. CE has implemented the new log sheet as seen in ENV-1204-A3, which is easier to use and easy to check for missing signatures. | In Progress |
| 96. | Royal Princess* (10.30.2019) | ECP, Attachment 2, EMS, Training Awareness and Competence | The Photo Manager was not trained on the use of Global HESS and was not able to locate the environmental procedures, including recent updates, applicable to her department. | Root Cause Analysis, corrective and preventive action plan will be reported in the next quarterly submission. | In Progress |
| 97. | Royal Princess* (10.30.2019) | ECP Section III.A.9 | The Hazardous Waste logs between April 18, 2017, and September 8, 2017, were not found on the ship. ECP and company retention policy require to maintain these records on board for five (5) years. | Root Cause Analysis, corrective and preventive action plan will be reported in the next quarterly submission. | In Progress |
| 98. | Royal Princess* (10.30.2019) | ECP Section VIII.B.2.j. | Waste management practices followed by the ship were not in compliance with the company's Garbage Management Plan procedures. | Root Cause Analysis, corrective and preventive action plan will be reported in the next quarterly submission. | In Progress |
| 99. | Royal Princess* (10.30.2019) | ECP Section VIII.B.2.g. | Multiple scupper drain covers located in the Aft Mooring station on deck 5, were found missing all screws to secure the covers to the deck. These scuppers have direct connection overboard. | Root Cause Analysis, corrective and preventive action plan will be reported in the next quarterly submission. | In Progress |
| 100. | Royal Princess* (10.30.2019) | ECP Section VIII.B.2.g. | During the internal inspection of the Main Galley/Lido Galley grease trap #2, a plastic cling film, a plastic bottle cap, pieces of plastic gloves, a rubber band, and stickers were found. | Root Cause Analysis indicated Failure to segregate food waste correctly by F&B. The ship took immediate corrective action to dispose of waste correctly. Updated ENV-1302 (Oct 2019) has been published - to be reviewed by F&B Director. | In Progress |
| 101. | Royal Princess* (10.30.2019) | ECP Section VIII.B.2.i.xv. | Lube Oil Bunkering checklists between March 2019 and September 2019 were not being filled out properly. | Root Cause Analysis, corrective and preventive action plan will be reported in the next quarterly submission. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Shore - ABG (08.18.2017) | ECP Section III.B.1.; HESS: HMP-1302-A1 | With reference to the document HESS-MAHMP-1302-A1 Internal Investigations Matrix, investigations of severity level 4 are led by independent RAAS investigators, while severity level 3 investigations are generally Operating Line led investigations with RAAS providing independent assurance. Although the sampled investigations were found to be carried out in compliance with the internal policies and procedures, relying on investigators as employees of the company's Operating Line seems to be a determinant cause of delay in the completion of multiple investigations. No timeline for investigation completion has been defined in the internal procedure but the status-quo could potentially lead to a conflict of interest and affect the "independence" requirement. RAAS (Risk Advisory and Assurance) is an independent department which reports directly to Carnival Corporation's Board of Directors. The following RAAS department personnel have been interviewed: Chief Audit Officer, Vice President, Investigations Director, and ABG Hess Audit and QA Director. Awareness and high level of commitment toward the ECP were evident for each interviewee. The procedures and policies followed with regard to audits and investigations were explained and sampled to verify the compliance with the ECP requirements. RAAS is constantly in contact with the MP&A department to review procedures and policies as results of audit finding and investigation results. Audit and QA department: In 2013 the RAAS auditing branch's structure has been completely revised. Since then, teams of independent auditors reporting to RAAS were established and are currently present at each Operating Line. Audits and follow-up visits are carried out on each vessel to ensure compliance with international regulations and internal processes and procedures. Each Operating Line has an ISO 14001 certified EMS (Environmental Management System) which is audited as required by the international regulations. The January 2017 quarterly review report was provided and HESS audit results presented including trend analysis for each operating line and across the fleets with regard to Environmental findings. Investigation department: The company's internal procedures and policies for investigations on vessel casualties, oil pollution incidents, and open report reports were presented and reviewed. Investigations on Environmental, as well as Health Safety and Security, incidents are carried out in accordance with the internal procedure HMP 1303 – Event Investigation and the relevant Internal Investigation Matrix which defines 4 severity levels. | Root Cause Analysis indicated no formal procedure with regard to timelines for reporting. RAAS will update HMP 1303 to define O/L progress report frequency based on the investigation complexity (severity 1 through 4). Updated frequency will be provided and defined by three steps: 1. Evidence Gathering; 2. Analysis; and 3. Reporting. VP of RAAS will provide updates of all severity 3 and 4 investigations during quarterly EVP meeting. | In Progress |
| 2. | Shore - HAL (01.28.2018) | ECP, Section XIII | Although the Mod Props procedure (HAG-MRD-1003-DI1) seems sufficient for permanent modifications, it is not readily applicable to temporary modifications. The procedure does not specify which actions are to be taken with regard to the Classification Society in case of a temporary repairs. Reference is to the Non-conformity raised onboard the ship STAR PRINCESS on Jan 08 during the TPA vessel audit. The temporary modification was made to the OWS. | Root Cause Analysis indicated the current ModProps program which PCL uses was not designed for temporary modifications; The Modification requests were made by ship to the office on an email, and were approved. There is no policy that this temporary modification needs to be stored for long time usage. We are working at a new, rewritten Web based, as the current program runs in the LOTUS environment. The new program will be completed in June 2018, and we will incorporate the temporary modifications too. All four brands will use this program. No preventive action plan per root cause analysis. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 3. | CSMART (08.24.2018) | N/A | Though not a prerequisite, pre-reading for the course was only completed by 2 out of 12 students. Information gathered for EO's use should find a common platform for distribution. Recommend ongoing information provided by CSMART should be hosted on Carnival Corp platforms for distribution to EO's and available throughout the year | Only pre-reading reference in LMS is to the EO1 Communications Reference Guide EO1 Train the Trainer section. Revisit "Welcome to the Environmental Officer Course Phase II" page on the LMS. Recommend ongoing information provided by CSMART should be hosted on Carnival Corp Platforms for distribution to EO's and available throughout the year. EOs now have access to the Environmental HUB Discussion Forum. Use of Hub to be further promoted by CSMART, OLTMs & ABG team. Participants who do the self-study are well prepared and help us keep to program running time. Make pre-reading a prerequisite. ABG team to progress efforts towards a 365 CPD learning and competency checking system for EOs in order to assist both EOs development & OLTMs oversight throughout the 51 weeks between CSMART efforts. Plus, allow value feedback on participant strengths and where to improve in order to best direct CSMART efforts each year. HESS-MS and associated ECP & ENV literature are already circulated on a CC platform and available whenever an EO is on a tour. | Completed |
| 4. | Carnival Fantasy (09.16.2018) | ECP Section VIII.B.2.h | It was observed that there are no markings to visually indicate the locations of the vulnerabilities that are controlled under the ECS making locating the vulnerability for weekly verification more difficult – especially for a crew member that is new to the vessel. There are no requirements for the locations to be marked in either the ECP or the HESS. However, as some seals are in locations that are not readily visible, the addition of some markings that allow the crew to easily identify the location of the sealed vulnerability should be considered. Other vessels that have been audited are utilizing a numbered bullseye painted near the vulnerability. On those vessels, the number corresponds to the number in the Vulnerability Assessment and listed in the Critical Valves, Fittings, and Tank Hatches List, Lock Log, and Seal Log. | Root Cause Analysis indicated the procedure in place is not effective and does not stipulate that markings are mandatory. The ECS working group created to streamline ECS implementation and record keeping. ENV 1204 will be revised to reflect mandatory marking requirements. Once ENV 1204 is revised, a team from environmental operations will go onboard and ensure standard implementation of the procedures. | Completed |
| 5. | Ventura (10.24.2018) | ECP Section III.A.14 | During interviews several of the senior officers, Staff Captain, Staff Engineer and EO stated that the number of Global Hess updates to read upon returning to the ship (new contract) can be very challenging and that it would be nice if they had access to the updates from their home computers prior to returning to the ship. | Root Cause Analysis indicated no current policy requiring the crew to review regulation updates while on leave; therefore, there is no system allowing this to happen. Consider introducing a system allowing officers on leave to access GHESS updates. | Completed |
| 6. | Ventura (10.24.2018) | ECP Section VIII.B.2.n | The ECP training report (MISTRAL) for the period 1 July 2018 to 27 September 2018 has an additional forty one (41) names not on the previous gap report for the same timeframe. This requires the EO to verify the training by crosschecking paper records, which is time consuming. | Asset Management Team to provide analysis support to review the weekly Mistral reports. Attendance application to be implemented to address the gap reporting and ensure accurate training record upload. | Completed |
| 7. | Pacific Princess (02.19.2019) | ECP Section VIII B.2.d | Could not perform the required OWS tests during the audit; upon joining the ship on 19 February, 2019 for the unannounced ECP audit the auditors were informed that the ship did not have enough oily bilge water on board to run the OWS units. The source tanks had been emptied days before the audit to allow for the annual source tank cleaning. | Root Cause Analysis indicated in preparation for normal maintenance cleaning the ship had emptied the bilge tanks without foreknowledge of the upcoming unannounced third-party audit. ECP does not take into account the possibility that with an unannounced audit there may not be sufficient bilge water on board to conduct the required test. The CCM will be arranged with the TPA an additional visit that will allow the vessel to conduct the 1-hour demonstration. The CCM is in discussion with the | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | CAM on the procedure necessary to follow in the event that testing is not feasible due to the location of the vessel or the levels of the Bilge Holding Tanks. Preventive Action will be prescribed at the conclusion of that discussion. | |
| 8. | Carnival Liberty (01.16.2019) | ECP Section IX.B.1 | HESS Policy ENV-1204 Environmental Control Systems; missing elements and clear instructions. ENV-1204 does not require a "Master" list of current Seals or Locks in place. The policy only provides instructions and forms for when Seals are changed, or Locks are opened. A separate Master Seal List is being maintained in spread sheet format which is not controlled or consistent fleet wide. | Root Cause Analysis indicated the current format of ENV 1204 log is not efficient. A cross-brand ECS working group was formed to mitigate this issue of inconsistency in the implementation of the ECS program. The ECS working group is responsible for standardizing the procedures ENV 1203 and ENV 1204 and effective implementation of the same fleet wide across all the brands. In regards to this, ENV 1204 will be revised to make the logs more efficient. Once ENV 1204 has been revised and has been implemented on the ship, the EO and CE on board will be responsible for maintaining the standard logs. | Completed |
| 9. | Queen Elizabeth (01.07.2019) | ECP VIII B.2.d | The required OWS tests could not be performed due to the lack of bilge water. The source tanks had been pumped off in the ports of Zeebrugge and Amsterdam (30-31 December 2018) to allow for the annual source tank cleaning and to make repairs to the level indicator for stage 2 of the settling tanks. | Root Cause Analysis indicates excellent bilge water management. Ship to hold an adequate amount of Bilge Water and arrange re-attendance of ABSG. No preventive action required based on root cause analysis and Corrective Actions already completed. | Completed |
| 10. | Majestic Princess (03.28.2019) | HESS: MAR1301 | During the daily walk around of the open decks, it was noted on deck 17 starboard side, the hot tub was overflowing onto the deck and down the scupper drain overboard for over an hour. The vessel's position was not in an environmentally sensitive area at the time of discharge but no action was noted by the crew to report the hot tub overflow. | Root Cause Analysis indicated an investigation in progress. The investigation commenced Monday, April 15th. Senior Manager, Maritime Investigation, to submit a report once an investigation is completed. Preventive Action Plan is dependent on the outcome of the Investigation Report. | In Progress |
| 11. | Shore - ABG (05.10.2019) | ECP Section III.D.1 | Some hotline reports were found without the minimum necessary information (vessel name) that would allow for follow-up or to initiate an investigation. | Reach out to NAVEX (Martha DeZayas) to discuss finding and confirm the implementation of Preventive action plan.<br>1. Make "location" a mandatory field in the template<br>2. Insert guidance in the script for NAVEX so that the person receiving the call states to the caller the importance of providing the ship's name for an investigation to be initiated. | Completed |
| 12. | Shore - ABG (05.08.2019) | ECP Attachment 3 Employee Training | A shore-side covered personnel, Analyst Sr, Asset Performance - Marine Technology (ABG), who was recently transferred over to a covered position did not complete the training program within the 7 days of commencing their duties. | Root Cause Analysis indicated on review of our training records at ABG, and this is not believed to be a systemic failure of our system. The employee in question had completed the Instructor Lead portion of the training giving the awareness and knowledge of the ECP etc. as required by attachment 3 of the ECP. Non-compliance was with our internal procedure requiring the CBT portion to be completed within seven days. Employee completed training and was counseled in the importance of completing training within the designated timeframe. Based on a complete root cause analysis, the corrective action is deemed sufficient to address this finding. | Completed |
| 13. | Carnival Breeze (05.16.2019) | ECP Section VII.B.2.c | The #6 EGCS engine exhaust has many repaired areas and insulation and outer sheet metal covers are deteriorated. | Root Cause Analysis indicated wear and tear and quality of material used. Repairs are in progress. Technicians are working on overhauling the system, and replacement with better quality materials are being done. Repairs are in progress. Technicians are working on overhauling the system, and replacement with better quality materials are being done. | Completed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 14. | Ruby Princess (05.16.2019) | ECP Section VIII B.2.j.xviii | Between 28 September 2018 and 18 April 2019, a total of 60 liters of barbicide was taken down to the Recycling Center for disposal. The SPA manager stated there should be approximately 20-25 liters of barbicide waste generated a month. Therefore, there may be approximately 70 liters of barbicide unaccounted for. | Root Cause Analysis indicated a lack of understanding of the waste procedure by OneSpaWorld staff onboard. This occurred due to a lack of additional oversight by onboard management and corporate traveling OneSpaWorld Trainers. Circular provided to OneSpaWorld staff, including the appropriate waste handling procedures of barbicide. Additionally, further training is provided in person by traveling OneSpaWorld management during their fleet visits. Environmental Officers on board will add the checking of Barbicide logs to their periodic rounds to verify and confirm proper compliance. OneSpaWorld has suggested an eco-friendly product in the replacement of barbacide. Upon approval of said replacement product, a trial on five PCL vessels will proceed. | Completed |
| 15. | Coral Princess (05.26.2019) | ECP Section VIII.B.2.g. | While the vessel was moored alongside in Skagway, AK, on May 25, two crew members were noted working on a cherry picker for paint touch ups in some areas on the stern. No canvas or other means of protection were noted between the cherry picker and the hull side shell to avoid potential dropping of paint in the water during the painting. | Root Cause Analysis indicated a lack of situational awareness when the crew failed to rig the tarpaulin as a means of paint-falling-protection beneath their work area that covered the area specifically vessel to a cherry picker. Additional training required for the crew to guide situational awareness. MAR141 to guide on In Port Painting and situational awareness. | In Progress |
| 16. | Volendam (06.16.2019) | ECP Section VIII.B.2.q | The HESS Contractor Procedure Checklist does not have a date completed block and it also states that the form should only be retained for one (1) month. | Root Cause Analysis indicated the VODM used outdated contractor brochure. A new version that contains the signed date and five-year retention requirement have been posted in the HAG detailed instructions of GHESS. Ships have been instructed to use the new checklist from that version. An updated version of the brochure is going to print and will be sent to FLL warehouse. Ships will be able to order this new version that includes the date signed and 5 year retention requirements. Safety Operations to determine the outcome of existing outdated brochures in the HAL fleet and the communication to the HAL fleet on disposal (if deemed necessary). | Completed |
| 17. | Volendam (06.16.2019) | ECP Section IX.G.1 | The auditor was presented with two separate sample plans, the first sample plan includes a total of 9 sample points and the second sample plan has a total of 7 sample points. | Root Cause Analysis indicated in the past; the ship developed two sampling plans. The plan with nine sample points includes two extra black water sampling points that are rarely used, except when the Zenon AWWPS breaks down, and this requires the ship to use two different overboard discharge ports. During the Audit, the ship did not take samples from these two overboard discharges, as the Zenon system was operating normally. The VODM's sample plan loaded into GHESS contains only the sample plan with seven sample points, as Management decided it was not necessary to include the extra two black water sample points, as the Zenon system is operating normally almost 100 percent of the time. The sampling plan with nine sample points will be uploaded to GHESS. Environmental Compliance to verify that the HAL fleet has correct sample plans loaded in the GHESS. | Completed |
| 18. | Carnival Magic (06.25.2019) | ECP Section VIII.B.2.g | During the tendering operations at Half Moon Cay, Bahamas, it was witnessed that several lids to the food waste containers were loose and sliding around. It was noted that improper rigging of several loads was causing containers to shift and being pinched as it was lifted from the tender to the vessel. | Root Cause Analysis indicated no adequate support for rigging the items that we were loaded onto the ship. As an immediate corrective action, the ship has started to use shrink wraps to secure the red bins and the covers. Since multiple ships go to Half Moon Cay, the process for unloading and loading of items at this port | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                35

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | will be reviewed, and the most effective process and equipment will be used. A standardized instruction will be sent out to the fleet accordingly. | |
| 19. | Eurodam (07.12.2019) | ECP Section VIII.B.2.i | As only electronic logs were provided to the TPA auditor, it is unknown if the ship is using hard copy Gray Water and Sewage log book required under the Alaska Cruise Ship statute and 33 C.F.R. 159.315. | Root Cause Analysis indicated Napa Gray Water and Sewage Log Book was designed to meet all of the regulatory requirements of the 33 C.F.R. 159.315. HA Group issued OD/TEC/02/19 on August 8th, 2019, to direct the preparation of paper Sewage and Gray Water Logs for ships sailing to Alaska in 2019. HA Group will evaluate whether to issue additional guidance on paper Sewage and Gray Water Logs for ships sailing to Alaska beyond 2019. | Completed |
| 20. | Eurodam (07.12.2019) | ECP Section VIII.B.2.g | During an internal inspection of the magnetic trap (A1) in the recycling center, numerous metal bottle caps were found, which identifies that the food segregation process is not efficient. | Root Cause Analysis indicated separating non-food items from the food waste stream is challenging due to the conditions and the volume of food waste. Direct EO to remind Hotel personnel of the requirements of ENV-1302 and the importance of focusing on effective sorting to identify non-food items. Separation of non-food items is challenging, but the metal trap worked as a safety mechanism. ENV-1302 is in the process of being revised. | In Progress |
| 21. | Eurodam (07.12.2019) | ECP Section VIII.B.2.a | The No. 4 MDG turbo charger intercooler has a crack that is causing jacket water to drain to a temporary funnel and drain line that is directing the jacket water to tank 11P "clean water scavenging tank". | Root Cause Analysis indicated fatigue and wear of the cooler during its 10-year life - condition-based. Installed refurbished cooler - 26Jul2019. Technical Operations to review the need for two new coolers for Signature Class vessels for purchase. New coolers will allow a faster exchange for future failures. Signature Class vessels are at decade long service, and future repairs/service will be required. | In Progress |
| 22. | Carnival Glory* (08.14.2019) | ECP Section IX.G.1 | During the one-hour operational test of the Alfa Laval "Pure Bilge" OWS through the BCDB #1 the system could not maintain an oil content below 15 ppm. The Alfa Laval OCM display indicated discharge at 1 ppm but the BCDB # 1 OCM display was consistently above 15 ppm. The test was stopped and the measuring cell in the BCDB # 1 was replaced. The test was restarted using BCDB # 1 and a full one-hour test of overboard operations at below 15PPM through BCDB # 1 was successfully completed. | Root Cause Analysis indicated technical Malfunction of the OCM measuring cell in the BCDB. The OCM measuring cell in the BCDB was replaced during the test, and then the test was completed successfully. A repair and maintenance plan for the OCM Cell that malfunctioned was initiated. | Completed |
| 23. | Carnival Glory* (08.14.2019) | ECP Section IX.G.1 | During an operational one-hour test of the Alfa Laval "Pure Bilge" OWS, overboard operations below 15 ppm through the BCDB # 2 could not be maintained. When OWS effluent was slowed to 1.9 m3/hr and directed through the "fine filter" the OCM white box display dropped below 15 ppm and the test was successfully completed. | Root Cause Analysis indicated dirty bilge water. As indicated in the finding itself, when OWS effluent was directed through the "fine filter," the OCM white box display dropped below 15 ppm, and the test was successfully completed. No preventive actions foreseen as the quality of bilge water cannot always be maintained at the same level. The fine filter shall always be used (if available) in such scenarios. | Completed |
| 24. | Carnival Glory* (08.14.2019) | ECP Section VIII.B.2.g | During an internal inspection of the pulper/magnetic trap in the recycling center, numerous metal bottle caps and other metal items were found, which identifies that the food segregation process is not efficient. | Root Cause Analysis indicated segregation at source was not always being followed in the Main Galleys and Lido dining room due to lack of procedural instructions. All non-food items were removed immediately. The system was cleaned and placed back in service. An incident report raised, and a Garbage record book entry recorded.<br>1. Food waste segregation at source will be reinforced in the Main Galleys and Lido Galleys and other areas of the ship where food | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | waste is being generated. A standardized guideline will be prepared for this process of waste segregation at the source, which will encompass all departments that generate food waste. 2. Signage in the galleys will be reinforced to ensure clarity and more visibility. CCL team working with DuPont to develop this revamped signage. Carnival Breeze will be a pilot ship. 3. New training will be developed for the crew to emphasize on the food waste segregation and its importance. 4. A video will also be created to bring to the attention of our guests the importance of food waste segregation on board. 5. Supervision, Control, and Logging of food waste discharges will be enhanced in the form of formal procedures to improve the oversight and accountability of food waste operations. 6. Single-use items like plastic straws, sugar sachets, etc. are being phased out to eliminate non-food items from entering the food waste streams. Hotel operations will develop a phase-out plan 7. CCTV cameras also will be installed fleet-wide. An installation plan to be developed by technical operations | |
| 25. | CSMART - EO3* (08.12.2019) | N/A | At times, span of control between instructors and students was excessive. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 26. | CSMART - EO3* (08.12.2019) | N/A | Instructors need facilitator training; the course curriculum relied on case studies and scenarios that were presented as group activities. Instructors lacked skills to facilitate group activities effectively. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 27. | CSMART - EO3* (08.12.2019) | N/A | Responsibilities/expectations of individual group member's positions were not explained prior to starting activities. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 28. | CSMART - EO3* (08.12.2019) | N/A | Throughout the week, instructors used the words investigation/inquiry/root cause analysis in the same context, not explaining the different levels of effort and training required for each. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 29. | CSMART - EO3* (08.12.2019) | N/A | The course format (case studies and discussions with limited lectures/power point instruction) tested the overall knowledge of the EO's while stimulating debate and problem solving. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 30. | CSMART - EO3* (08.12.2019) | N/A | Room where course was held was not conducive to learning. Maximum student capacity for that particular room should have been no more than 20 students, instead the room held ~40 students. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 31. | CSMART - EO3* (08.12.2019) | N/A | Lack of IT planning/support: WIFI reception for the room was weak. When all computers were in use, students waited in excess of 15 minutes for some documents to load. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 32. | CSMART - EO3* (08.12.2019) | N/A | EO's sited branch policy/procedure differences. These differences were not captured for future consideration/Corporate Action. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 33. | CSMART - EO3* (08.12.2019) | N/A | Quiz questions asked after completed course sections did not follow the goals and objectives of the section. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 34. | CSMART - EO3* (08.12.2019) | N/A | Quiz questions asked after completed course sections were site specific rather than asking students what reference(s) the student utilize to find the answers. Asking questions this way, required the students to recite policy or procedures by memory rather than siting references where the information could be obtained. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 35. | Island Princess* (08.24.2019) | ECP Section Attachment 2 – | Concerns were raised by the engineer personnel in regard to Instructional Notice TEC/01/2019 – Yellow Manning ECR / Machinery Spaces | Root Cause Analysis indicated itinerary specific challenges in Alaska caused engineers to raise concerns with regard to MLC | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | Environmental Management System | Requirements. Specifically, proper rest periods and available time for maintenance | 2006 work/rest hour requirements during periods where yellow-manning is required. Technical Superintendent to review MLC 2006 compliance data to identify itinerary specific challenges and confer with IP on possible solutions on this itinerary. PCL VP Technical Operations has communicated that additional man-power will be provided in support of yellow-manning and MLC 2006 work/rest hours at the request of ships, particularly when meeting itinerary specific challenges. | |
| 36. | Costa Deliziosa* (08.25.2019) | Food waste reduction system | As part of a Costa Cruises plan to cut food waste in half by 2020, a food waste management system had been installed onboard COSTA DELIZIOSA. Once the food waste is segregated, the system records all data which is analyzed on a daily basis for review, continuous comparison with the baseline data, and implementation of immediate corrective action in a specific area onboard, if needed. This program could have a direct positive impact on the food waste reduction plan across Carnival Corporation if implemented by each Operating Line. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 37. | Costa Deliziosa* (08.25.2019) | N/A | During the initial one (1) hour operational test of the Facet Static OWS the OCM failed to discharge below 15 ppm. The test was stopped and the OCM measuring cell was chemically cleaned. Resumed the one (1) hour operational test and successfully completed. | Root Cause Analysis indicated a lack of oversight. OCM was cleaned during the audit. OCM maintenance is part of the newly established TMS annual visit program. Also, to give a prompt answer to this observation, we agreed with TMS to anticipate the visit to Costa Deliziosa that will now occur on November 13. The Environmental Officer will confirm training and action afterward. The preventive action for this observation has been updated accordingly. | In Progress |
| 38. | Veendam* (09.11.2019) | N/A | It was also mentioned by some Deck officers that Global HESS procedure ENV-1001 – Worldwide Cruising Environmental Standards, though a good tool, is complex and challenging to navigate to find information and in some cases may be missing pertinent information on environmental standards for a certain area the ship may be scheduled to visit. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 39. | Veendam* (09.11.2019) | N/A | Auditors were told that some crew members are not receiving the allotted vacation time (3 months) between their 8-month contracts. During their 3-month scheduled vacation, they may get a call asking them to return 1 month early. In addition, they may have 1 month of required STCW training or medical evaluations. The time home with family is now reduced causing difficulties of focusing at work while onboard the ship. One crew member stated he said "No" to coming back early and afterwards was not called back until 6 months later causing financial difficulties being out of work so long. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 40. | Shore - Carnival Cruise Line* (10.04.2019) | ECP Section: Attachment 2, Environmental Management System | The use of the monthly HESS report found in "COM-1302-F1 - HESS MANAGEMENT REPORT", submitted by the ships to the shore office, maybe redundant information that may be found on other reports sent to shore, such as immediate reports sent to the FOC, SeaEvent, weekly flash reports, and Food Waste Dashboard. | Root Cause Analysis indicated redundant reporting process. Ineffective process. CCL is working with ABG to streamline the HESS Management report to weed out redundant reporting. Once the report is streamlined, this will be implemented fleetwide. To avoid reoccurrence, ABG to review existing reporting requirements before adding more controls carefully. | In Progress |
| 41. | Shore - Carnival Cruise Line* (10.04.2019) | ECP Section: V.B.3 | Some ECP spare parts within the PMS system were found to automate requisitions with no manual intervention when the number of units reach the reorder point level. For some ECP spares, additional manual | Root Cause Analysis indicted info ship MIN/MAX system for critical spare parts depends on the correct upload of ROP (reorder points). In some cases, the ROP was not set appropriately. An excel statistical model is built to compute correctly ROP for each | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | requisitions need to be created and processed to maintain inventory onboard the ship. This can create confusion in ordering spares. | spare part at ship level, taking not account demand and supply statistical distributions. The output of the model will be a list of new MIN/MAX/ROP/EOQ (economic order quantity) that is uploaded in info ship. The Inventory Manager will re-run the MIN/MAX optimization model every six months and update the MIN/MAX/ROP/EOQ as needed. At the completion of the process, the Inventory manager will notify the CCL Environmental Compliance department. | |
| 42. | Carnival Valor* (10.06.2019) | ECP Section VII.B. | Upon inspection of the magnetic trap for the food waste system, 19 metal pieces such as a spoon, knife, bottle caps, and hair pins were found. This finding indicates an inadequate food waste segregation process prior to material entering the food waste system. | Root Cause Analysis indicated segregation at source was not always being followed in the Main Galleys and Lido dining room due to lack of procedural instructions. All the metal found were removed immediately. The system was cleaned and placed back in service. A near-miss incident report raised. CCL is trialing out magnetic traps/grills/trays with an effort to trap metal items before they enter the food waste system. In addition, the below fleet-wide actions have/are being implemented.1. Food waste segregation at source will be reinforced in the Main Galleys and Lido Galleys and other areas of the ship where food waste is being generated. A standardized guideline will be prepared for this process of waste segregation at the source, which will encompass all departments that generate food waste.2. Signage in the galleys will be reinforced to ensure clarity and more visibility. CCL team working with DuPont to develop this revamped signage. Carnival Breeze will be a pilot ship.3. New training will be developed for the crew to emphasize on the food waste segregation and its importance.4. A video will also be created to bring to the attention of our guests the importance of food waste segregation on board.5. Supervision, Control, and Logging of food waste discharges will be enhanced in the form of formal procedures to improve the oversight and accountability of food waste operations.6. Single-use items like plastic straws, sugar sachets, etc. are being phased out to eliminate non-food items from entering the food waste streams. Hotel operations will develop a phase-out plan7. Food waste task force evaluating the need to install CCTV cameras at busy areas/locations | In Progress |
| 43. | Grand Princess* (09.26.2019) | ECP Section VIII.B.2.g | A plastic food sticker was found during an internal inspection of the galley grease traps. | Root Cause Analysis indicated non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Fleet communication will be sent reiterating adherence to Instructional Notice EN-07 "Washing down of galley equipment, decks, scuppers, and kettle/braising pan drains." | In Progress |
| 44. | Grand Princess* (09.26.2019) | ECP Section IX.G.1 | During the first attempt of a one (1) hour operational test of the No. 2 RWO Static OWS, the transferring unit went into an oil dump cycle and would not return to normal overboard operation. The test was stopped, and the oil content filter was changed. After changing the filter, the 1-hour operational test was successfully completed. | Root Cause Analysis indicated the system performed as designed. The filter is cleaned following the PMS maintenance Amos work order. When the filter gets dirty before the work order due date, the ship's staff replaces it. The filter has been replaced with a clean one. The system performed as designed in redirecting flow from No. 2 RWO Static OWS. Technical to consider the cleaning | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker - TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | frequency in Amos from 3 to 2 months. The technical will decide the end of Q4, 2019. | |
| 45. | Carnival Imagination* (10.09.2019) | ECP Section VIII B.2.j.xii | There is no specific procedure in Global HESS addressing the disposal of nonnarcotic expired prescription and non-prescription drugs. | Root Cause Analysis indicated procedure was in the process of being developed by the medical department at the time of the audit. The old procedure was obsolete and needed to be updated. A procedure will develop for Narcotics and Non-Narcotics disposal by the medical department. These procedures will be published in the medical department procedures portal and also be included in the relevant section of the GMP. Once the procedure is developed and published in the Global HESS and the GMP, this will be implemented fleet-wide. | In Progress |
| 46. | Majestic Princess* (10.17.2019) | ECP Section VIII.B.2.g | A plastic sticker was found in the grease trap that services the LIDO Deck Galley. | Root Cause Analysis indicated Non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Updated ENV-1302 (Oct 2019) has been published - F&B Director to review. | In Progress |
| 47. | Majestic Princess* (10.13.2019) | ECP Section: VIII.B.2.f | In several discussions with some ship engineers, it was stated that even though they understand the demands on their time to properly conduct their duties and responsibilities, they sometimes feel the amount of extra work and the related man hours (special projects, retro fits, ECP requirements, etc.) that continues to be placed upon them by management is not fully understood. One example given were the requirements of Yellow Manning. | Root cause analysis, corrective, and preventive actions will be reported within the next quarterly submission. | In Progress |
| 48. | Majestic Princess* (10.17.2019) | Section: ECP Section V.B. Attachment 4 | The Circlips are not listed as critical spares for the Westfalia centrifugal oily water separator (COWS). Two (2) independent three-way valves installed on the unit have had the same internal component (Circlip) that failed. A new Circlip was manufactured on board out of a stronger material (stainless steel) than what was provided through the parts system. | Root Cause Analysis indicated Poor quality of OEM supplied parts. *Requires additional information from SME.* Required Spare manufactured on board by ship's staff. ABG is completing trend analysis on oil pollution prevention equipment and failures. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker – Notices of Violation

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | | |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 1. | 03.15.2018 | 02.04.2018 | CCL | Carnival Pride | While underway within three nautical miles of the U.S. coast, approximately 27 cubic meters of pool water with a 3.6 ppm chlorine level was discharged due to the malfunction of a pool control system. The control system was displaying an error message and the manual overboard valve for the pool was open, allowing the discharge to occur in violation of VGP requirements. The chart recorder was checked to confirm the location of the discharge. The National Response Coordination Center and local U.S. Coast Guard were advised. The pool computer was reset and is not showing any error. By default, the automatic valve will fail-safe open and the pool will dump. The incident was partially due to the ongoing need to have an open overboard valve for emergency response to a stability problem. As a preventative action, the possibility of diverting recreational water facility discharge to the grey or ballast water systems while the ship is inside environmentally restricted areas is being reviewed. | CCL approved the plans to divert the recreational water facility discharge to the grey water system. The changes are expected to be implemented on all Sprit Class vessels before the end of August 2018. *UPDATE: After further review, modification has been deemed no longer required or necessary.* | Complete |
| 2. | 03.15.2018 | 01.27.2018 | CCL | Carnival Splendor | While the ship was alongside in Long Beach, CA, ballast water was discharged in violation of California 'Marine Invasive Species Program' regulations. The required ballast water reporting forms were also not sent on time to the National Ballast Information Clearinghouse and the California State Lands Commission due to an administrative oversight. The ship relocated from Florida and the improper discharge occurred during the ship's first call in Long Beach. The improper discharge was identified by the new Staff Captain when reviewing the ballast water records. An initial investigation has found there was inadequate voyage planning for the relocation cruise. Ballast water requirements had not been discussed during the voyage overview meeting. Relevant procedures were not followed and the Ballast Water Management Plan had not been updated to reflect the relocation voyage or subsequent voyages. Handovers of the Captain, Staff Captain and Voyage Officer had been conducted just before or during the relocation voyage. The ship had taken on sea water ballast for stability purposes and this had been discharged in port to allow bunkering of potable water and fuel. The CAM understands that this incident is a violation of California regulations only. | The investigation has been closed. The RAAS investigation concluded that the direct cause of the incident was that voyage planning and overview was not conducted as per procedural requirements. As a preventative action, a Lessons learned note was sent out to the fleet, to raise ships awareness regarding this issue. The note included importance of voyage planning and correct process to develop and communicate a complete voyage plan and environmental schedule. Additionally, CCL developed a more robust ballast water management training program to ensure that all officers and engineers are well educated in regards to ballast water requirements and ENV 1501. CCL developed a short presentation on how a comprehensive voyage overview should be conducted to meet the requirements of ENV 1001 and MAR 1301. Staff Captain Giuseppe Strano received a positive performance for being diligent and raising this issue as soon as he became aware of the situation. | Complete |
| 3. | 05.10.2018 | 03.13.2018 | CCL | Carnival Fantasy | While the ship was docked in Cozumel, Mexico, the EO was advised that a lifeboat was missing an access hatch. It was confirmed that the hatch had been in place following departure from Progreso, Mexico, the day prior. It is believed that the orange fiberglass hatch detached from the lifeboat during the transit due to strong winds and was lost in violation of MARPOL Annex V. It is possible that the | The findings from the LSA asset team are expected by June 10, 2018. Replacement and repair of the other lifeboats is expected to be complete by June 30, 2018. *UPDATE: The ship has not received the hatches. The Safety Officer continues to monitor delivery.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                    42

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | hatch closing handle may have been left open during recent lifeboat checks and operations. All relevant crew were advised to confirm correct closing of all hatch handles upon completion of lifeboat operations/maintenance and to report any malfunction or damage in a timely manner. All other lifeboats were inspected and 19 issues with similar handles were identified for subsequent replacement or repair. The issue has been forwarded to the shoreside LSA asset team for review. | | |
| 4. | 06.15.2018 | 04.09.2018 | CUK | Queen Mary 2 | While at anchor in Phuket, Thailand, a grey water tank overflowed directly overboard for approximately five minutes, resulting in five cubic meters of grey water being discharged overboard in violation of company requirements. The discharge was stopped by switching the grey water filling to an alternate tank. The local port agent was informed of the discharge. The root cause of the incident was that the high level alarm was not addressed appropriately in the ECR, which was in red manning. During the interval between the alarm sounding at 1849 and the incident occurring at 1900 there were an additional 13 new alarms, including six general alarms on a diesel generator, which drew the focus of the watch keeping team. While the ECR was at red manning, the Assistant Operator was located in the engine room. Details of the incident will be shared with the fleet and teams reminded of the purpose of the Assistant Operator within ERM at red manning. The Operations Director must review the location of the Assistant Operator at red manning and, if necessary, bring him into the ECR to assist with alarm management. The CAM understands that this is incident was a violation of Company requirements only. | The Company is considering multiple preventative measures including modifying the pre-departure checklist to include a check of the capacity and filling rate of the grey and black water filling tanks, adjusting the tank settings to allow for additional warnings prior to overflow, and separating critical watch keeping functions. Decisions as to actions to take are expected to be completed by September 2018. The suggestion to modify the pre-departure checklist to include a check of the capacity and filling rate of the grey and black water filling tanks has been submitted for inclusion in Global HESS. A decision on the suggestion is expected before the end of October. The project to adjust the tank settings to 70% to allow for additional warnings prior to overflow is complete. Separating the critical watchkeeping functions is complete and now in Global HESS (TEC1201). The review of the alarm prioritization and reduction of alarm loading is ongoing with Valmarine and expected to be complete by February 2019. Given the complexity of the project, the prioritization is postponed to dry dock when a complete upgrade will be conducted. *UPDATE: This project is expected to be completed during dry dock in October 2020.* | In Progress |
| 5. | 07.06.2018 | 06.06.2018 | CCL | Carnival Miracle | While the ship was approaching Belize and maneuvering in the channel, it listed by approximately 1.5°, causing 45 liters of water to overflow from a forward pool and drain into the sea. The violation of company requirements was reported to the Port Authority. No further action was requested. The current layout of the pool does not permit lowering the pool level. Near term preventative action was to remove the overflows by having the ships conduct a risk assessment based on forecasted weather, traffic, transit conditions prior to arrival. If the assessment reveals a likelihood that an overflow may occur, the potentially impacted facilities must be lowered, and if necessary closed. Long term, the ship is reviewing options to add permanent internal drainage, refilling lines, skim gutters or return lines at the calculated lower level. | The ship is currently scheduled to undergo permanent repairs during the next dry dock in January 2020. | In Progress |
| 6. | 08.09.2018 | 07.01.2018 | CUK | Queen Mary 2 | While the ship was alongside at Brooklyn Cruise Terminal, NY, the Technical Stores Manager reported that water was | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | overflowing into the harbor from one of the ship's side vents. It was determined that the overflow of less than one cubic meter of chlorinated fresh water had come from one of the passenger pools. The overflow occurred because there was a blackout on the ship which stopped the pool water circulating pump, causing drainage of water from the deck into the buffer tank, which subsequently overflowed through the tank vent line. The incident was a violation of company regulations and a VGP violation and has been reported as such to the regional EPA office who have currently not replied to the report. It was also reported to the port authority via the agent on the day and required no corrective actions. An investigation was conducted and determined that the incident was a result of the pool circulation system design which lacks any non return or failsafe/closed valves. In the event of power failures, gravity causes water from the other deck level pools to drain back to the pool buffer tanks and overflow out via the tank vent lines. The ship has made local alterations to the software controlling the system to prevent similar overflows when the pool circulation pumps trip in service, however these changes do not solve the problem in full power loss conditions because valve closure is power actuated. The port agent was informed and was tasked to notify the port authority as required. The ship has been advised that a thorough review of the ECS is scheduled at the end of August. The onboard team are still investigating both short term mitigation and long term preventive solutions. The manufacturer will be on board in Aug 2018 to investigate what is required to change the system. Also recorded as a Full Blackout. | system. Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed on the existing channels. Ship services engineer is reviewing available valves to determine the best appropriate type for the proposed installation. Given the complexity of the system, the work is expected to be completed before the end of September 2019. *UPDATE: This project requires integration into the alarm system, which is currently under discussion. The project is now expected to be completed by February 2020.* | |
| 7. | 08.09.2018 | 07.03.2018 | CUK | Queen Mary 2 | While the ship was alongside in St John New Brunswick, Canada, the ship suffered a blackout during which the EO noticed water pouring from a tank vent. The overflow was determined to be approximately two cubic meters of chlorinated pool water from passenger pools which was stopped by restoring main power. The valves and pump for pool recirculation had failed as a consequence of the blackout, which allowed the circulation pool water to drain down into the pool buffer tank and overflow through the open vent lines. The discharge of water was in violation of Company regulations. The port agent was instructed to notify the port authority on behalf of the ship. Without a system design alteration spills of this type will occur following every blackout. The CAM understands this incident was a violation of Company requirements only. | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water system. Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed on the existing channels. Ship services engineer is reviewing available valves to determine the best appropriate type for the proposed installation. The work order is expected to be submitted by mid-September 2, 2018. Given the complexity of the system, the work is expected to be completed before the end of September 2019. *UPDATE: This project requires integration into the alarm system, which is currently under discussion. The project is now expected to be completed by February 2020.* | In Progress |
| 8. | 08.09.2018 | 06.26.2018 | CCL | Carnival Paradise | While the ship was alongside in Cozumel, Mexico, ten liters of water from the water park overflowed onto the deck and | Environmental Managers together with the Hotel Superintendent, visited at least one ship from each class he | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | drained directly overboard via the scupper drains. The spill was caused because the ship was listing 0.5 degrees to the port side to keep a safe angle for the gangway and the water park drains became overwhelmed. Furthermore, the housekeeping team did not apply effective cleaning methods and were removing water with squeegees toward the overboard drain. To prevent further spillage, the ship's list was corrected and the water park was closed and cleared of excess water. The chlorine and pH content of the water was examined and found to be normal. The technical department inspected all drains which were all found to be in order. No issues were found with the movement of water into the drains when assessed during normal operation at sea. An entry was made in the Deck Log Book and authorities were notified. Pool attendants were advised to shut down the water park in the event of similar events. Housekeeping crewmembers that are responsible for the deck and pools have been directed to use wet vacuums or absorbents to recover pool water. Modifications to both onboard drain/return lines as well as operational procedures have been completed. Planning is underway on other operating line ships with modifications being done in service, but others will need to be completed in drydock. In the interim, the ships have been issued a reminder to apply the requirements from an earlier ECN (related to risk assessments) to all potential risks from listing, including from intentional listing while alongside or anchored. The ship-specific actions taken to avoid this issue are being confirmed. The CAM understands this incident was a violation of Mexican requirementsonly. | visits took place on July 21 and 22, 2018 to evaluate the need and benefit of Recreational Water Facility system modifications. Proposed modifications will be considered fleet wide as applicable. The proposed fleetwide repiping modifications are under evaluation. *UPDATE: Technical modifications will be considered during the ships' scheduled drydocks. The Paradise is currently scheduled to undergo drydock modifications in 2020.* | |
| 9. | 08.22.2018 | 07.08.2018 | HA Group | Oosterdam | While the ship was en route to Kotor, Montenegro, approximately 98 cubic meters of untreated sewage were discharged into Albanian territorial water because the incorrect valve was opened by the EOOW. This MARPOL Annex IV violation was caused because the EOOW was under a heavy workload and time pressure and accidentally opened the untreated sewage valve instead of the grey water suction valve. The sewage and grey water valves are positioned next to each other on the operator computer screen. The port agent was informed. A level three investigation by a Fleet Chief Engineer is currently underway and is expected to be completed within the next two weeks. The investigation will look at human factors as well as procedural execution, supervision and systems layout. | Before the end of the year the following action items are expected to be completed: 1) the engineering team will undergo coaching to highlight lessons learned and best practices; 2) a report regarding the incident will be communicated to the fleet for review by the engineering teams; and 3) a review of the valve layout in ABB to optimize usability and reduce the likelihood of accidental selection. Additionally, a work load study will be carried out before the end of April 2019, to evaluate the current state of operations for the onboard technical and nautical departments. *UPDATE: All action items have been completed. Fleet operational improvements with regards to the workload study are pending.* | In Progress |
| 10. | 09.20.2018 | 07.14.2018 | HA Group | Seabourn Encore | The shaft of the feeding screw for the incinerator sheared. Temporary repairs have been carried out and the incinerator is back in service. A Guarantee Failure Report has been | The Company is working with the shipyard and the manufacturer regarding this equipment failure, and a course of action is not expected until early 2019. The ship will go | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | submitted to the shipyard and manufacturer as it is believed [sic] to be a design issue. The shoreside technical team is looking at a possible dry dock retrofit to resolve the issue. | into dry-dock on June 2, 2019. *UPDATE: After discussions with the shipyard, the Company decided to keep the new screw as a spare and run with the current screw until failure.* | |
| 11. | 09.20.2018 | 08.04.2018 | HA Group | Veendam | While the ship was underway towards Boston, Massachusetts, it entered the Stellwagen Bank National Marine Sanctuary while operating two diesel generators (DG) with EGCS. One DG was operating on MGO and the other DG was operating on HFO. After 13 minutes, it was discovered that EGCS were being operated in contravention of Company policy and local regulations. The EGCS for the DG on MGO was shut down immediately while the EGCS on the other DG was shut down approximately 30 minutes later after a safe fuel changeover from HFO to MGO was completed. This violation was recorded in the Deck Logbook and the shoreside environmental department notified the National Oceanic and Atmospheric Administration of the incident. A level three investigation has been initiated to identify root causes. The assigned investigator has been reviewing the relevant information provided by the ship, and will join the ship on 18 August in Boston to conduct interviews and do a site inspection. A draft report is expected by the end of next week. | The level three investigation concluded failure to follow procedures and exercise due diligence as the root-cause of the incident. Contributing factors to the incident include: failure of the environmental schedule to align with the foreseen geographical location of the vessel at the displayed times, the cancellation of the Watch Keeping Engineers'/Technical daily meeting, and the possibility that outdated OVMS system provided a false sense of security. The company is currently evaluating the report's recommendations and developing action plans. Prior to June 1, 2019, the Group expects to complete the following recommended actions: 1) Consider a study of level three investigations to analyze the causes behind non-conforming environmental incidents over the last 2-3 years and develop formal action plans to address any identifiable trends; 2) Revise the environmental schedule to allow Engine Operational Watch Keeping teams to plan for discharges with a display that gives an accurate timeline in relation to the geographical location; 3) Conduct a review of environmental templates and update as required on HA Group vessels; 4) Consider conducting a review of the current OVMS and upgrade the OVMs as required; 5) Consider liaising with Maritime Policy and Analysis Carnival Corporation to include a requirement in the Engine Room Resource Management Manual for detailed Chief Engineer night order to be entered in NAPA in the event the Watch Keeping Engineers'/Technical Daily Meetings is not held, to provide substitute guidance to the Engineering Operational teams. *UPDATE: Items 1-3 are complete. For Item 4, phase one is complete and has been rolled out on all HAL ships. Phase two will be implemented on all HAL ships by the end of 2019. Item 5, is currently pending.* | In Progress |
| 12. | 09.26.2018 | 08.16.2018 | HA Group | Caribbean Princess | While the ship was underway from Cozumel, Mexico to Fort Lauderdale, approximately 48 cubic meters of treated sewage was discharged overboard while inside 12 nautical miles from the Mexican baseline, but outside of 4 nautical miles, in violation of Company policy. This discharge occurred because the Engine Officer of the Watch (EOOW) mistakenly opened a discharge valve for a tank that contained treated sewage when instructed by the Bridge to open the four nautical miles discharges. As soon as he realized his mistake, the discharge was stopped. The importance of abiding by environmental regulations was reinforced with the EOOWs to prevent recurrence. An entry | Technical Operations collaborated with HR to utilize the current PIP procedure that created a professional development plan for the 8-12 watch standers. Additionally, Fleet Chief Engineers spent time during 2019 visits to discuss with motormen ERM principles and give guidance accordingly. The evaluation of the feasibility of integrating legacy systems into IMAC is expected to be complete by December 2019.<br><br>*UPDATE: While investigating options to update the Grey/Black water discharge systems within IMACS onboard the Caribbean Princess, it became apparent that there are* | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | was made in the NAPA eLog. It was confirmed the ship was 5.9 nautical miles from land, making this a Company, not a MARPOL violation. As a corrective action, the Engine Officer of the Watch received a written warning and this case has been discussed during the monthly Environmental Meeting with the Engine department. As a preventative action the operating line is sending a communication to all operating line ships about the recent uptick in improper discharges and coordinating Brand President/EVP Fleet calls with ship leadership. The operating line is assessing if communications from the Bridge to the ECR concerning discharge restrictions were consistent with ENV1002. | *two distinctly different approaches to modifying the systems onboard, both of which involve system redesigns and pipe work alterations. These approaches have been thoroughly evaluated with the technical teams onboard the Caribbean Princess. The Caribbean Princess' Chief Engineer has been requested to create and submit a new modification proposal covering the agreed modifications.* | |
| 13. | 09.26.2018 | 08.14.2018 | HA Group | Seabourn Quest | While the ship was underway towards Sisimiut, Greenland, 13 cubic meters of clean bilge water was discharged overboard while the ship was outside 12 nautical miles from the land. As per the Polar Code, bilge water may not be discharged in Arctic Waters. The discharge was immediately stopped when the violation was noticed. To prevent recurrence, the EO will provide additional training to all personnel involved in the environmental operation as the incident was the result of a lack of adherence to the ENV-1001-F1 Worldwide Cruising Environmental Standards. The incident was reported to the Flag via the DPA and it was recorded in the Oil Record Book. The Environmental schedule for the voyage was incorrect, as it did not reflect the restrictions in place for the Polar region. This was an oversight in creation of the schedule. The Environmental Officer has held training sessions with all watch standers on how to read and understand the ENV 1001 matrix and the requirement to consult with the EO in any case of doubt. | RAAS is currently reviewing proposed preventative actions. The review is expected to be completed before December 2018. In response to the CAM request for additional information propounded on September 24, 2018, "clean bilge water" means the bilge water was processed through the OWS. RAAS made the following recommendations: 1) Consider shoreside support of vessel planned voyage tracks or a centralized database of approved environmental scheduled based on way points; 2) An ABG review the current environmental matrix suitability for supporting voyage planning and development of alternative solution where possible; 3) HA Group to include in the work load study scope to include nautical operations and voyage planning process; 4) HA Group to consider contacting all fleet ships scheduled to operate in the polar region and highlight Polar Code requirements; and 5) Review the current ENV-1001-F1 schedule for areas of potential confusion. All action items are expected to be completed before June 2019. Seabourn completed all of the recommendations except for item 3. *UPDATE: The deadline for the final workload study report has been extended to June 1, 2020.* | In Progress |
| 14. | 10.02.2018 | 10.02.2018 | HA Group | Westerdam | The Company notified the CAM of the the allegation that a Second Engineer had created false entries in the Company's Planned Maintenance System for work that was not actually performed. The entries include cleaning a filter inside the White Box, cleaning the intermediate bilge tank, and testing bilge level alarms. The allegations were reported to the Holland America Group OLCM by the Westerdam Captain and Chief Engineer. | The Company is evaluating the incident and determining the next steps to address the issue of inaccurate entries. The Company will conduct a time motion study of the planned maintenance required to be completed for all disciplines in relation to the current headcount. *UPDATE: The study was completed, however, it is being analyzed to determine how to implement the recommendations.* | In Progress |
| 15. | 10.11.2018 | 09.08.2018 | CCL | Carnival Ecstasy | Following arrival into Charleston, SC, the EOOW advised the Chief Engineer (CE) that the overboard pH value of Diesel Generator (DG) #4 was not in compliance and could not be kept online while in port. During the two hours of maneuvering prior to arrival, the load on a seawater dilution | The evaluation on whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs is still under review. A decision is expected before April 15, 2019. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | pump had been changed to try and increase the pH level. The CE instructed the EOOW to stop DG#4 and start another DG. By accident, the EOOW stopped the EGCS first, without stopping the DG. By the time the EOOW realized his error and shut down the DG, the engine had run on HFO without an EGCS inside VGP waters for 27 minutes. The incident was reported to the port authorities via the port agent and to the U.S. Coast Guard (USCG). The USCG called the ship and instructed them to notify the Environmental Protection Agency (EPA) and the National Response Coordination Center (NRCC). There was no response from the EPA. The NRCC provided the ship with a report number. Entries were made in the Oil Record Book, EGCS Record Book and Napa Log. As a preventive measure, the Chief Engineer conducted a meeting with all engineers stressing the importance of being more careful and vigilant in the future. It is being evaluated whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs. | *UPDATE: Company is working with ECOSPRAY and APPS to implement the above changes before January 2020.* | |
| 16. | 10.24.2018 | 09.18.2018 | HA Group | Zaandam | While the ship was alongside in Homer, AK, the ship experienced a blackout which resulted in an overboard discharge of four cubic meters of brominated water from the forward pool. During the blackout, the suction pump for the pool and its compensation tank was inoperable, which caused the compensation tank to fill and the pool to overflow into the nearby overboard scuppers. The violation of the EPA Vessel General Permit was reported to the Alaska Department of Environmental Conservation and the EPA. The ship and shoreside technical team are exploring the feasibility of installing a "power to open" valve on the high level drain line from the pool so, if a power failure does occur, the compensation tank cannot fill up and overflow from the high level drain line. Also recorded as a Full Blackout. | After further review the company determined it was not feasible to add the functionality of a "power to open" valve due to the limited space available in the swimming pool machinery room. The company is currently evaluating if a non-return valve can be installed within the compensation tank. Given the non-return valve is not a nonstandard type a valve it is taking longer to source. | In Progress |
| 17. | 11.28.2018 | 11.20.2018 | CCL | Carnival Horizon | A crewmember emailed CCM Christopher Donald alleging that the Food Operations Manager took no action after being notified that plastics, oil, and paper had been found food waste shredder. The crewmember believed that as a result of the inaction, the non-food items had been discharged at sea. | CCL launched a Company review of the allegation. The final report is expected to be issued before the end of January 2019. *UPDATE: The final report is pending.* | Complete |
| 18. | 11.28.2018 | 10.18.2018 | CCL | Carnival Breeze | While the ship was alongside in Grand Turk, a housekeeping crewmember drained a wet vacuum full of approximately 16 liters of soapy water into a deck scupper drain, as advised by the Assistant Housekeeping Manager. An investigation revealed that the water contained approximately 30 milliliters of a chemical approved for internal use but not included in the approved chemical list | Crewmembers will be interviewed to determine the root cause. The completion date for the interviews is expected to be in four months' time given the crewmembers' leave schedules. *UPDATE: The interviews are pending.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | for hull and open deck cleaning operations. The Ship Manager witnessed the incident and stopped the internal work operation immediately. All the remaining water containing the diluted chemical was taken to the garbage room and disposed of correctly. The MARPOL Annex V violation was recorded in the Garbage Record Book and NAPA eLog and was reported to the local agent to notify the authorities. All crewmembers joining the ship receive environmental awareness induction training, including the Environmental Awareness video, and also receive Enhanced Environmental Training not to pour any chemicals into ship drains. At each homeport Safety Briefing, all crewmembers and passengers are advised not to throw or discharge any material overboard. On 23 October, the Fleet Housekeeping Manager sent a message to all Hotel Directors, Housekeeping Managers and Laundry Managers, re-enforcing the proper method of disposal. This message was shared with all EOs. The root cause and preventive action will be determined. | | |
| 19. | 12.14.2018 | 10.31.2018 | CCL | Carnival Ecstasy | While the ship was at anchor in Princess Cays Island, Bahamas, the Bridge look out noted water overflowing from a starboard side air vent. The OOW notified the ECR and requested the EOOW stop the ballast/grey tank transfer operation in progress. The overflow lasted for about five minutes and resulted in the discharge of at least 200 liters of grey water in violation of Company policy. The overflow occurred due to the failure of the tank level sensor on a ballast/grey tank. The Chief Engineer took the affected tank out of service until the sounding sensor issue is resolved. The tank remains out of service. Once the tank is back in service, sounding values will be frequently verified to identify any discrepancies. The incident was reported to the Island Manager by the ship agent and was recorded in the NAPA eLog. The tank level sensors on all of the ships of this class are being replaced. Most are being replaced in service. The remainder, which can only be replaced during drydock, will be replaced by the end of the next drydock cycle. | The tank level sensors were replaced during dry dock and the tank is back in service. | Complete |
| 20. | 01.02.2019 | 11.12.2018 | CCL | Carnival Conquest | While the ship was alongside in Grand Turk, Turks & Caicos, two Advanced Air Quality Systems (AAQS/EGCS) were taken out of service due to several sea water leaks from the DeSOx washing towers caused by acid corrosion and welding failure. The asset team is working on the repair action plan. Depending on availability, contractors are expected to be on board by Q2 2019 to complete the repairs. In accordance with the recently completed AAQS reliability study, system components will be replaced with improved materials and welds repaired with enhanced procedures. | Contractors are expected to complete repairs by Q2 2019. *UPDATE: Repairs are ongoing and there is no estimated timeline for final repairs.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | With the ship's third AAQS currently under maintenance, all AAQS are out of commission. MGO will be used in all ECAs. An entry was made in the NAPA eLog and an eNOA will be submitted before the next US port. | | |
| 21. | 01.02.2019 | 11.06.2018 | HA Group | Seabourn Encore | While the ship was alongside in Abu Dhabi, United Arab Emirates, the ship experienced a malfunction of the incinerator. It was found that the gearbox was misaligned with the screw shaft, which appears to be a design flaw. The technical department onboard managed to complete temporary repairs and reinstate the incinerator. A permanent repair will require a new screw shaft, which is on order. A Guarantee Failure Report has been submitted. Temporary repairs have been completed. Lead time for the new screw shaft pends notification by the shipyard. | The ship received the parts in June 2019. The incinerator has been in operation since the onboard repairs. The ship made an additional hatch to remove the trapped material around the screw, which is regularly opened and cleared to prevent further issues. The ship has a spare screw if needed. | Complete |
| 22. | 01.02.2019 | 11.20.2018 | HA Group | Maasdam | While the ship was alongside in Suva, Fiji, traces of oil were found in a ballast water tank during a monthly inspection of the ballast water tanks. The tank was empty and contained residual water with HFO contamination evident on the tank bulkheads. No immediate structural damage, cracks or pin holes were found in the tank. The remaining tanks and ballast system are being inspected for contamination. No contamination of the aft ballast system or tanks was noted. The forward section of ballast main has been blanked off to prevent discharge of tanks or further contamination risks. Details of tank discharge since the last inspection are being collated and an Oil Record Book entry has been made, along with notifications of the MARPOL Annex I violation to Flag and local authorities. The ship offloaded two-thirds of the tank contents in Auckland. The remainder will be processed through the ship's treatment plant. Until the tank is completely empty, a full inspection cannot be carried out to determine the source of the contamination. A further update will follow once available. | A cleaning crew joined the ship on December 21, 2018. After the cleaning, repairs will be arranged and as well as the Class inspection. *UPDATE: As a preventative measure, the company is evaluating whether to install an oil-in-water monitoring and detection system in the forward ballast tanks in order to detect ballast tank contamination. The evaluation is expected to be completed by October 2019.* | In Progress |
| 23. | 01.02.2019 | 11.24.2018 | CCL | Carnival Conquest | While the ship was transiting Bahamian archipelagic waters en route to Port Everglades, 258 cubic meters of ballast water were discharged in violation of the IMO Ballast Water Convention. Preliminary indications are that the EEOOW failed to attend a meeting with the Bridge, failed to follow the instructions provided by the Bridge during the briefing at the start of the watch as well as the Chief Engineer's standing orders and failed to inform the Bridge before conducting the discharge operation. After the initial report, it was disclosed by the EEOOW that the Bridge OOW offered to cover up the occurrence and change the time and location of the discharge to indicate it had occurred in a permitted area. Approximately 10 minutes later, the Bridge OOW called the EEOOW back, stating that he was going to report the violating discharge to the Staff Captain. The | The RAAS-led investigation concluded the following 1) the OOW of the Watch most likely offered to cover up the occurrence, due to fear of having made a mistake and the consequences of possibly losing his job; 2) the attempted cover up eventually never occurred as the OOW quickly changed his mind; and 3) the EEOOW promptly reported the attempt to cover up to the chief engineer. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Bridge OOW made these communications from the Gyro room located inside the Bridge. This room is not fitted with VDR microphones. A RAAS-led investigation has been initiated. | | |
| 24. | 01.11.2019 | 09.30.2018 | CCL | Carnival Pride | While the ship was alongside in Baltimore, Maryland, crewmembers admitted that they had been refilling the gravity tank of an azipod for two months without properly recording the operation and quantity of added oil in the Oil-to-Sea-Interface (OTSI) Record Book. Roughly 122 liters of oil was added in the last two months, which is within the range approved by the manufacturer. The oil ended up in the sea as each OTSI system has an allowable amount of loss that is determined by the manufacturer. The oil used is not an environmentally acceptable lubricant so is not biodegradable. The amount leaked was within the allowable amount. No oil leakage was detected by divers during the Lloyd's inspection on 21 September or during previous checks. The missing entries was due to an oversight by crewmembers. An entry was made in the Oil Record Book and further OTSI operations have been properly recorded. As a preventive action, all engineers involved in OTSI record keeping were retrained. While the engineer was trained on 27 July and checks were taking place weekly, the engineer was using a separate form to track the gravity tank activity. The engineer responsible had signed off the day after this was discovered which did not allowing for proper questioning about his personal disregard of the policy. Additionally, there was no historical data that would imply that there was an issue with the system so it would not have flagged as an issue that would have caused further investigation. | Upon return from vacation, the engineer will be interviewed regarding the incident and how the crewmembers determined the amount was within the allowable amount. *UPDATE: The engineer will be interviewed during the last week in February.* | In Progress |
| 25. | 01.11.2019 | 10.12.2018 | CUK | Aurora | Following the previous incident of a high exhaust gas boiler (EGB) outlet temperature on a diesel generator (DG) and a small fire inside, the EGB was soot blown several times to clear and reduce the high temperatures. During this time two racks were closed as normal practice. The engine was restarted with EGCS back in operation. Due to human error and a lapse of concentration the SEOOW did not reopen the rack valves when restarting the DG or EGCS. Therefore for a period of eight hours there was no monitoring of ECGS washwater PAH/turbidity and PH. The investigation found that as well as the oversight, when the valves are in manual control from the EGCS panel, the system does not alarm on Ecospray or IMAC for any low flow which would have indicated the loss of monitoring. As a corrective action for the oversight, watchkeepers will record soot blowing in the handover book and specifically state that racks were closed as a reminder during the handover to check that they are | The request for the software update that would allow the low flow alarm to activate regardless of valve control is pending due to further discussions with EcoSpray. In the meantime, crewmembers are noting in the watch handover log when valves are opened and closed for soot blowing. *UPDATE: After reviewing the situation with EcoSpray and ABG, the modification to the software will not be implemented. Current mitigation efforts will remain in place. If there are additional incidents across the corporation, the situation will be revisited.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | now open. As a further preventative action a request has been made for a software update that would allow the low flow alarm to activate regardless of valve control. The incident falls under 'E3.8 - Liquid Discharges: Non-Compliant EGCS Washwater (pH, PAH, Turbidity)' which is a 'complete failure or prolonged exceedance of limits of one or more of the regulated water sensor parameters of pH, PAH (differential), or turbidity (differential), which the ship has been unable to correct after six hours'. As ship does not know whether it exceeded the parameters during the eight hour period, the incident could be recorded as an event or as a near-miss. | | |
| 26. | 02.12.2019 | 12.23.2018 | CCL | Carnival Fantasy | While the ship was underway in international waters, sea water was noted to be overflowing from a ballast water tank top into the ship's bilge. It was suspected that the overflow was from a small crack on the tank top caused by corrosion. If water leaked into the ballast tank, it came through the crack in the tanktop, but the water that leaked into the bilge during this specific overflow was the only water in the area as normally the bilge in question is dry. Approximately 100 liters spilled into the bilge before crew deployed rags and absorbent pads and collected the water in buckets. The ballast tank was full of water and needed to be lowered in order to perform a repair. Accordingly, five cubic meters of sea water was released back into the sea. Because it is possible that water went back into the tank after touching the bilge, the water discharged could potentially have been contaminated with bilge water. This potential MARPOL Annex I violation was recorded in the Oil Record Book, Ballast Water Record Book (to account for ballast water movements), and NAPA eLog. Offload of the remaining ballast water in the tank was arranged However, due to time constraints, the entire quantity could not be offloaded and about 40 cubic meters remained in the tank. The remaining quantity was distributed to the bilges and processed as bilge water before discharge overboard. A sample from the tank was taken for laboratory analysis. Depending on the analysis. [sic] further notifications may be necessary. A Classification Surveyor boarded the ship on 24 December and issued a Condition of Class (CoC) for the tank. The ship made a temporary repair and the CoC remains. The ship's Flag Administration was notified of the incident. | The Company received the sample and are determining preventative actions. | In Progress |
| 27. | 02.26.2019 | 01.05.2019 | HA Group | Caribbean Princess | While the ship was underway, issues were experienced with the static Oily Water Separator (OWS). The second stage filtration was opened and the polishing filter was found missing, in violation of the approval certificate. The Chief Engineer and Captain were informed, and the OWS isolated. The BCDB worked as designed and no non- | The spare parts were delivered and installed on January 26, 2019. The Level 3 Investigation is pending and expected to be completed before the end of March 2019. *UPDATE: The investigation concluded that as all bilge water is processed throw a Centrifugal Oily Water Separator, all water discharged overboard had been proceeded through an* | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | compliant discharge occurred at any time. The ship will use its centrifugal OWS for processing/discharging and will offload bilge ashore when needed until the issue is resolved. An entry was made in the Oil Record Book. The initial review shows that a quarterly routine work order for the absorber filter element renewal/check was removed from this ship's planned maintenance database in 2010 via a change request but is still active on all other group ships. It is unknown why the work order was removed. The ship previously reported issues with back pressure and that could be a contributing factor in why the filter elements were removed. The shoreside technical team is working with the OWS manufacture on the safety valve setting which could be set too low. Additionally, the shoreside technical team engaged with all ships in the fleet. Two further ships reported filter elements missing which have since been restored. All other ships confirmed that their filter elements were in place. The ship is awaiting delivery of parts required for the absorber filter and the static OWS remains isolated until the spare parts are received. A Level 3 Investigation is underway and the circumstances of the incident continue to be reviewed to identify the cause. | *approved system as per MARPOL 1 requirements and was under 15 ppm.* | |
| 28. | 03.05.2019 | 03.03.2019 | HA Group | Caribbean Princess | During the handover period, a newly joined EO noticed that six signatures in the Hazardous Waste Log for disposals on 25 November 2018 were not his signature. The EO in Charge, Chief Engineer, Staff Chief Engineer and Captain were immediately informed. The initial review revealed that the waste disposal supervisor was unaware of the six signatures accompanying the date and port disposal entries made by a crewmember. RAAS is investigating the matter. Initial interviews have been completed. | The investigator concluded that given the time that had lapsed since the entries involved in the allegation were made and the lack of access control to the Hazardous Waste Log, it could not be determined who or why the alleged false signatures had been made in the log. However, the investigation did determine that inconsistencies in the procedure and with company expectations resulted in signatures being missed on several occasions. To prevent reoccurrence, HA Group will do the following: 1) Specify in the Garbage Management Plan, as with other waste streams, who is responsible for the hazardous waste process; 2) Consider updating ENV-1301 so that each type of Hazardous Waste is recorded on a separate page to make tracking easier or implementing an electronic log where types of hazardous waste are automatically tallied; and 3) Create a written instruction attached to the Hazardous Waste Log in HESS. | In Progress |
| 29. | 03.05.2019 | 01.27.2019 | CCL | Carnival Miracle | While the ship was underway in the North American Emission Control Area, a fire in the incinerator silo and the consequent suppression release flooded the main panel in the incinerator room and caused a shutdown of the three Advanced Air Quality Systems (AAQS/EGCS) that were running at that time, due to a loss of communication. The Compliance Computer lost communication with the system as well. The diesel generators running on AAQS were changed over to MGO. The ship is unable to establish | CCL is evaluating the actions taken during the incident and the physical arrangement on the position of the nozzles and control panels. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | exactly how long it took to changeover to MGO once the AAQSs shut down because the compliance computer was out of service. As a preventive measure, the ship will look into ways to protect all the AAQS components from water in a case of similar suppression system release. Entries were made in the NAPA eLog. The AAQS systems, including compliance computer, were back in operation 29 January. The incident is under review for fleetwide prevention. Also recorded as an Other Fire. | | |
| 30. | 03.22.2019 | 02.15.2019 | HA Group | Emerald Princess | While the ship was underway towards Ensenada, Mexico, the pulper computer system failed and could not be restarted. The ship's electricians tried to restore the system, and attempts were made to install and initialize a spare controller but the attempts were unsuccessful. As a result, the pulper is currently out of service. Food waste production will be collected in designated storing areas and offloaded ashore. The pulper system remains out of service at this time. It was identified that the failure was due to a malfunctioning Programmable Logic Controller (PLC). The ship has a spare PLC onboard, however, the spare had not been pre-programmed and therefore is not ready for installation. The system can technically be run in manual mode, however, the shoreside team advised not to do so. The issue of the spare PLC not being pre-programmed is being assessed by the shoreside technical team. | Further review determined the fault was not with PLC but with the HMI (human machine interface). The ship will transfer the spare HMI to the vendor for programming. Shoreside is evaluating whether it is possible to improve the purchasing process for these parts. *UPDATE: The ship received the programmed part onboard. Crewmembers installed the part and the system is operational. The ship sent the spares to the vendor for re-programing. As a preventative measure, hard drives will be cloned and used as a backup.* | Complete |
| 31. | 04.10.2019 | 03.14.2019 | CCL | Carnival Conquest | While the ship was alongside in Puerto Plata, Dominican Republic, an Advanced Air Quality System (AAQS) was taken out of service due to several sea water leaks from the DeSOx Washing Tower caused by construction problems. A shoreside contractor is scheduled to join the ship and repair the tower around 22 June. In the meantime, the ship will use MGO to ensure compliance. | The repair by the shoreside contractor is pending. The ship continues to use MGO to ensure compliance. *UPDATE: The repairs are ongoing and there is no estimated timeline for final repairs.* | In Progress |
| 32. | 04.10.2019 | 01.26.2019 | CCL | Carnival Ecstasy | While the ship was underway inside the North American Emission Control Area, the Advanced Air Quality Systems (AAQS/EGCS) for two Diesel Generators (DG) shut down. The AAQSs were restarted but the systems did not respond. The two affected DGs were changed to MGO. The Staff ETO commenced troubleshooting once the DGs were running on MGO. One AAQS started to work properly, but the second AAQS continued to shut off immediately due to a direct ground fault. Further investigation revealed problems with cabling and with a pressure transmitter. There was no spare pressure transmitter on board, and a requisition was issued. A suggestion was made to shoreside to place all important spare parts for the AAQS on the critical spare part list which would allow the vessel to maintain a minimum quantity to ensure AAQS systems can remain operational. Shoreside will evaluate the | The AAQS on DG#3 was out of service from January 26, 2019 to February 4, 2019. The fleetwide change to place all important spare parts for the AAQS on the critical spare parts list will be completed by July 31, 2019. *UPDATE: The project closure date is now January 31, 2020.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | recommendation according to the criticality methodology. An entry was made in the EGCS Record Book and NAPA eLog. | | |
| 33. | 04.19.2019 | April 11-15, 2019 | CCL | Carnival Valor | During a CAM vessel visit to the Carnival Valor regarding the presence of non-food items, including possible plastic items, in the food waste tank. The CAM Team did not observe any overboard discharge of these non-food items. After the presence of non-food items in the tank was brought to the ship's attention, the crew suspended food waste discharges and proceeded to manually remove and sort the contents of the tank. The new Incident Analysis Group is investigating the incident. | The new Incident Analysis Group is investigating the incident. *UPDATE: The investigation revealed that there was a lack of standard procedure and poor oversight in the galleys, with regards to food waste separation. It was also determined that the EO and FMM were able to identify the shredder and that this allegation was a result of miscommunication.* | Complete |
| 34. | 04.26.2019 | 03.26.2019 | CCL | Carnival Freedom | While the ship was underway, 322 cubic meters of ballast water were discharged within 12 nautical miles of the Belize coastline. The ballast water tank that was discharged had been loaded the night before more than 12 nautical miles off the Mexican Coast with more than 200 meters under the keel. The de-ballasting was conducted due to the OOW believing that there was an issue with the stability (8.39 meters, when the maximum allowed draft was 8.42). The ship was producing fresh water and the OOW believed that the upcoming two hours of fresh water production could increase the draft to the maximum limit. It was later determined that this was not possible. After review of the VDR, the OOW was advised during the watch handover that they were inbound 12NM and no discharges or ballast operations were allowed inside the waters of Belize. After the discharge took place, the OOW made the appropriate log entries but the discharge was not immediately discussed. Later in the day, the OOW revisited the discharge and realized that the discharge violated local regulations. At this time, the OOW reported the incident to the EO and Captain who then relayed the information to the Port Authority. An investigation was conducted by the Environmental Manager on 31 March and it was confirmed that all preventive measures were in place, watch handover clearly outlined requirements, and the discharge itself was challenged and the OOW still proceeded with the discharge. The OOW has since been counseled by the Captain. The Captain has also held training with all deck officers to review the incident. IAG will attend the ship to conduct an investigation following which further actions will be determined. | CCL completed the following IAG recommended action items: 1) CCL must ensure that the provisions of Hess Procedures MAR-1003 (Deck Department Handover for Joining Leaving Officers) are followed to ensure effective handovers take place; 2) CCL should liaise with Carnival Corp Maritime Policy & Analysis to update HESS Procedures concerning the engine control room's status board. ENV 1002 states that the EOOW must "maintain the ECR Status Board with current restrictions on discharges and emissions applying to the ship" but the ECR Status Board template was removed from HESS Procedure TEC 1201; 3) Carnival Corp Maritime Policy & Analysis to clarify to all lines the potential confusion created by the ECDIS MARPOL line set at 15nm as per the notice Centrally Managed User Chart Object (UCO) sent by the VP Nautical and Safety Ops om March 2018; 4) CCL should prepare a case study for fleet wide dissemination through the CEC. The case study should also be sent to CSMART for their consideration; 5) CCL should consider the possibility of looking into any potential personality clashes between the staff captain and 1st officer (junior); and 6) CCL to ensure the daily environmental schedule include specifics for ballast water uptake/discharge. | Complete |
| 35. | 04.26.2019 | 04.17.2019 | Costa Group | AIDAluna | During a visual inspection of the processed food waste tank, plastic residue, pieces of green garbage bags and metal cutlery were found in the Food Waste Tank. The presence of non-food items in the tank was most likely caused by a lack of oversight/ failure to follow existing regulations | The spade installation is pending. However, in the meantime, all pulper stations are locked and closed so no material can enter the food waste system. *UPDATE: Upon further review, the installation of the blind spade was found* | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | during the processing of food waste. There was no evidence that non-food items were discharged overboard. The tank was deep cleaned. As a preventive measure, it was decided that all food waste overboard discharges would be suspended until the tank was cleaned. All decentralized pulper systems were temporarily set out of service, impacting food waste shore discharge costs and onboard waste storage. Training was completed for engine and hotel crew. Tank cleaning has been completed. A blind spade will be installed. | *to be not a feasible solution. The practice of locking the pulper stations will continue.* | |
| 36. | 05.07.2019 | 03.30.2019 | HA Group | Crown Princess | While the ship was alongside in Aruba, the Advanced Air Quality System (AAQS) on diesel generator (DG) #3 was reported out of service due to the failure of the sea water pump inverter. A new inverter will be installed once delivered in May. As this was an electrical failure/defect, preventing this incident was not possible. However, the operating line technical department is looking at VSD and VFD (variable speed/frequency drives) basic maintenance to try and prevent the number of failures. The ship will not run DG #3 while in the ECA unless necessary, and if so, will switch to MGO. No spare inverters are kept onboard. A new inverter will be installed once delivered in May. An entry was made in the EGCS logbook. | The operating line technical department is looking at VSD and VFD (variable speed/frequency drives) basic maintenance to try and prevent the number of failures. The ship will not run DG #3 while in the ECA unless necessary, and if so, will switch to MGO. No spare inverters are kept onboard. A new inverter will be installed once delivered in May. An entry was made in the EGCS logbook. Programmed maintenance to the inverters started on June 18, 2019. The maintenance will be conducted every 18-24 months. All of the inverters have been replaced and are back in service. *UPDATE: The maintenance update to AMOS is pending.* | In Progress |
| 37. | 05.07.2019 | 04.13.2019 | CCL | Carnival Valor | During the inspection of the food waste tank, the CAM found a few non-food items like broken china (crockery) inside. The EO was asked to hold all food waste on board. A clean out of the tank was conducted on 16 April 2019. An investigation is taking place between 18 April through 20 April and the incident will be updated following further information. | An investigation is taking place between 18 April through 20 April and the incident will be updated following further information. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 38. | 05.07.2019 | 04.01.2019 | HA Group | Westerdam | While the ship was underway from Yokohama to Kobe, Japan, approximately 45 cubic meters of partially treated sewage was accidentally discharged inside 12 nautical miles. The MARPOL Annex IV and Company violation was reported to the agent and Japanese Coast Guard. The Japanese Coast Guard conducted a Port State Control | The operating line's Maritime Investigation team are currently onboard reviewing the incident. Additional information will be provided once available. *The report is in the final drafting stages and will include assigned action items. UPDATE: The report is expected to be completed prior to the end of 2019.* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | boarding in Kobe on 03 April and found no deficiencies and stated that no further port state actions would be taken. Flag state is being notified. Entries were made in the Sewage and Grey Water Log Books. The operating line's Maritime Investigation team are currently onboard reviewing the incident. Additional information will be provided once available. | | |
| 39. | 05.07.2019 | 04.27.2019 | CCL | Carnival Breeze | During inspections between 23 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. *UPDATE: A pulper log was created in order to document these incidents.* | Complete |
| 40. | 05.07.2019 | 04.26.2019 | CCL | Carnival Conquest | During inspections between 25 April and 26 April, non-food items were found in red food waste bins and food waste tanks. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 41. | 05.07.2019 | 04.26.2019 | CCL | Carnival Dream | During inspections between 22 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | | *striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 42. | 05.07.2019 | 04.25.2019 | CCL | Carnival Ecstasy | During inspections between 23 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship has experienced an improvement in sorting. There is active involvement from all Supervisors and Managers. An average of 70 red bins per day are sorted with very few pieces of non-food items observed. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 43. | 05.07.2019 | 04.21.2019 | CCL | Carnival Elation | During inspections between 21 April and 24 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |

*United States v. Princess Cruise Lines, Ltd*., 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 44. | 05.07.2019 | 04.27.2019 | CCL | Carnival Fantasy | During inspections between 19 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Sorting onboard has significantly improved. The ship personnel are focusing on improving sorting in the crew mess and Blue Iguana. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 45. | 05.07.2019 | 04.20.2019 | CCL | Carnival Fascination | During inspections between 18 April and 21 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 46. | 05.07.2019 | 04.26.2019 | CCL | Carnival Glory | During inspections between 21 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | | *waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 47. | 05.07.2019 | 04.26.2019 | CCL | Carnival Horizon | During inspections between 21 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 48. | 05.07.2019 | 04.27.2019 | CCL | Carnival Imagination | During inspections between 21 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | | *varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 49. | 05.07.2019 | 04.27.2019 | CCL | Carnival Inspiration | During an inspection, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 50. | 05.07.2019 | 04.20.2019 | CCL | Carnival Liberty | During inspections between 21 April and 23 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 51. | 05.07.2019 | 04.22.2019 | CCL | Carnival Magic | During inspections between 21 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | *procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 52. | 05.07.2019 | 04.27.2019 | CCL | Carnival Miracle | During an inspection, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The Environmental Officer prepared a PowerPoint presentation to address training. After observing an increase in non-food waste items in the red bins, the Environmental Officer started a second round of trainings with a new presentation. Fliers are posted on the departmental notice board as well as shown on the digital TV Notice board located in front of the Crew Mess. *UPDATE: Food waste segregation has improved onboard. Fewer non-food items are being found in the food waste and they're being found less frequently than before.* | Complete |
| 53. | 05.07.2019 | 04.25.2019 | CCL | Carnival Paradise | During inspections between 15 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 54. | 05.07.2019 | 04.26.2019 | CCL | Carnival Pride | During inspections between 23 April and 26 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent | Improvement in minimizing the risk of non-food items in the food waste tanks due to the crew's efforts in checking the red bins before feeding the waste into the pulper system. | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | *UPDATE: Food waste segregation has improved onboard. Fewer non-food items are being found in the food waste and they're being found less frequently than before.* | |
| 55. | 05.07.2019 | 04.28.2019 | CCL | Carnival Spirit | During inspections between 22 April and 28 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. *UPDATE: Food waste segregation has improved onboard. Fewer non-food items are being found in the food waste and they're being found less frequently than before.* | Complete |
| 56. | 05.07.2019 | 04.27.2019 | CCL | Carnival Splendor | During inspections between 22 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. UPDATE: Food waste segregation has improved onboard. Fewer non-food items are being found in the food waste and they're being found less frequently than before. | Complete |
| 57. | 05.07.2019 | 04.23.2019 | CCL | Carnival Valor | During inspections between 21 April and 23 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 58. | 05.07.2019 | 04.26.2019 | CCL | Carnival Victory | During inspections between 23 April and 25 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | | *Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 59. | 05.07.2019 | 04.27.2019 | CCL | Carnival Vista | During inspections between 18 April and 27 April, non-food items were found in red food waste bins. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship is in the process of determining whether action taken has improved sorting. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 60. | 05.07.2019 | 04.22.2019 | HA Group | Nieuw Amsterdam | During an inspection, non-food items were found in food waste tanks. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The ship personnel continue to work towards improved waste sorting operations. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 61. | 05.07.2019 | 04.16.2019 | CUK | Arcadia | During an inspection, non-food items in food waste tanks. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | All food waste currently still being landed ashore until ship confident that correct procedures in place and no plastic present in food waste. The Pulper Management Plan is in place and currently thorough checks are being carried out of dewatered food waste by the Environmental Officer. *UPDATE: After not finding any non-food items in the food waste tank and verifying that the segregation processes were effective over a period of 3 consecutive days, a decision has been made to start discharging food waste.* | Complete |
| 62. | 05.07.2019 | 04.22.2019 | CUK | Arcadia | During an inspection, non-food items in food waste tanks. The non-food items were removed and disposed appropriately. No overboard food waste discharges have been carried out since 20 April and no overboard food waste discharges are to occur until further notice. All food waste is to be landed ashore. Food waste tanks will be emptied into suitable containers. Tanks and equipment will be cleaned to remove non-food waste from the system. A further audit of food waste will be carried out by the EO on 29 April. | All food waste currently still being landed ashore until ship confident that correct procedures in place and no plastic present in food waste. The Pulper Management Plan is in place and currently thorough checks are being carried out of dewatered food waste by the Environmental Officer. *UPDATE: After not finding any non-food items in the food waste tank and verifying that the segregation processes were effective over a period of 3 consecutive days, a decision has been made to start discharging food waste.* | Complete |
| 63. | 05.07.2019 | 04.22.2019 | CUK | Ventura | During an inspection, non-food items were found in food waste tanks. The non-food items were removed and disposed appropriately. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The reduction of non-food waste initiatives is in progress. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 64. | 05.10.2019 | 04.29.2019 | CCL | Carnival Conquest | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | | *purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 65. | 05.10.2019 | 04.29.2019 | CCL | Carnival Dream | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Supervisors have observed less non food items during the sorting. The crewmembers continue to monitor food waste sorting operations. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 66. | 05.10.2019 | 04.29.2019 | CCL | Carnival Elation | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The number of IR's being submitted related to food waste sorting issues has decreased. There are intermittent findings of non-food items in red bins. The crewmembers continue to monitor food waste sorting operations. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | | *confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 67. | 05.10.2019 | 04.29.2019 | CCL | Carnival Fantasy | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 68. | 05.10.2019 | 04.29.2019 | CCL | Carnival Fascination | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Supervisors have observed less non foods during the sorting. The crewmembers continue to monitor food waste sorting operations. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 69. | 05.10.2019 | 04.29.2019 | CCL | Carnival Freedom | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | *additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 70. | 05.10.2019 | 04.29.2019 | CCL | Carnival Glory | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 71. | 05.10.2019 | 04.29.2019 | CCL | Carnival Horizon | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | | *Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 72. | 05.10.2019 | 04.29.2019 | CCL | Carnival Imagination | During an inspection within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 73. | 05.10.2019 | 04.29.2019 | CCL | Carnival Inspiration | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 74. | 05.10.2019 | 04.29.2019 | CCL | Carnival Liberty | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | fleetwide. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 75. | 05.10.2019 | 04.29.2019 | CCL | Carnival Pride | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced | During the last two inspections of the food waste tanks, only one non-food item was noticed during the each of the inspections. This is a an improvement from the initial findings. Food waste tanks will be further monitored. *UPDATE: Food waste segregation has improved onboard. Fewer non-food items are being found in the food waste and they're being found less frequently than before.* | Complete |
| 76. | 05.10.2019 | 04.29.2019 | CCL | Carnival Spirit | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | Supervisors have observed less non food items during the sorting. The EO will continue to monitor the progress and search for possible solutions to increase awareness. *UPDATE: Food waste segregation has improved onboard. Fewer non-food items are being found in the food waste and they're being found less frequently than before.* | Complete |
| 77. | 05.10.2019 | 04.29.2019 | CCL | Carnival Splendor | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The number of IR's being submitted related to food waste sorting issues has decreased. There are intermittent findings of non-food items in red bins . The crewmembers continue to monitor food waste sorting operations. *UPDATE: Food waste segregation has improved onboard. Fewer non-food items are being found in the food waste and they're being found less frequently than before.* | Complete |
| 78. | 05.10.2019 | 04.29.2019 | CCL | Carnival Sunshine | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were | Supervisors have observed less non food items during the sorting. The EO will continue to monitor the progress and search for possible solutions to increase awareness. *UPDATE: The Food Waste Task Force has diligently* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd*., 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | *worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 79. | 05.10.2019 | 04.29.2019 | CCL | Carnival Valor | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced. | The crewmembers continue to monitor food waste sorting operations. To address the food waste sorting issues, additional staffing to help in the sorting has been enacted fleetwide. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 80. | 05.10.2019 | 04.29.2019 | CCL | Carnival Vista | During multiple inspections within this reporting week, non-food items were found in food waste tanks. Typical items found included broken chinaware, silverware, stirrers, paper, lids and other plastics. All non-food items were removed and correctly disposed/recycled. To prevent re-occurrence, additional training and increased supervision at food sorting areas and new pulper inspection/control regimes have been implemented. Reduction of non-food waste initiatives have also been introduced | Supervisors have observed less non food items during the sorting. The crewmembers continue to monitor food waste sorting operations. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | | *established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 81. | 05.10.2019 | 04.22.2019 | CCL | Carnival Breeze | During the grease trap pipe replacement in the Provision Compressor Room, the galley drain tank needed to be opened and, when it was opened, plastic materials were found and the grey water surface was covered by a film of cooking oil/grease. The oily residue found in the tank is the drainage from the galley cooking appliances. Furthermore, plastic was also found during the weekly inspection and cleaning of the galley grease traps. It is not confirmed that plastic items and/or cooking oil/grease was discharged overboard. The film of cooking oil/grease was removed from the tank and transferred into drums via portable pump and then into the Sludge Tank for offload to a truck in Port Canaveral. The plastic materials were immediately removed and properly disposed of. An entry was made in the NAPA eLog, Oil Record Book, and Portable Pump Log. An entry was not required in the Garbage Record Book because the incident involved the grey water system. All involved crew were retrained not to remove the drain bells in order to prevent future contamination of the grey water system with oil/grease and plastic materials. All drain covers and missing drain bells are in place and properly secured with screws. They cannot be welded as per USPH requirement as they need to be removed for cleaning purposes. New drain bells were ordered. | All drain bells are in place. Spare drain bells are available on board. | Complete |
| 82. | 05.30.2019 | 03.22.2019 | CCL | Carnival Sunshine | The Westfalia Oily Water Separator (OWS) could not process overboard due to a previously reported malfunction (i.e. unstable flow and PPM readings on both BCDBs continuously fluctuate to error). The OWS was successfully tested for internal transfers to the clean bilge tank, and the OWS is only being used in recirculation mode and will not process water overboard. Relevant entries were made in the Oil Record Book. A second OWS remains fully operational as does the clean bilge delivery pump to the BCDBs. As a corrective action, all the delivery piping between the OWS and both BCDBs will be arranged with the same diameter as per maker's recommendations. An action plan is being developed to separate delivery of the OWS to both BCDBs, separate returns from the OWS and BCDBs to the clean bilge tank and separate the suction of the OWS from the clean bilge tank. | The OWS was successfully tested for internal transfers to the clean bilge tank, and the OWS is only being used in recirculation mode and will not process water overboard. A second OWS remains fully operational as does the clean bilge delivery pump to the BCDBs. As a corrective action, all the delivery piping between the OWS and both BCDBs will be arranged with the same diameter as per maker's recommendations. An action plan is being developed to separate delivery of the OWS to both BCDBs, separate returns from the OWS and BCDBs to the clean bilge tank and separate the suction of the OWS from the clean bilge tank. *UPDATE: All of the mentioned corrective actions have been successfully completed and were tested during the August and September monthly OWS operational tests.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 83. | 05.30.2019 | 04.22.2019 | HA Group | Amsterdam | The incinerator was taken out of service because it was not reaching the required 850 Celsius temperature due to issues with the PLC unit. A manufacturer's service is being arranged. In the meantime, the incinerator will remain out of service and garbage will be landed ashore. The onboard engineers are continuing to find the fault with the remote support of the manufacturer. A technician will attend the ship on 16 May. | The incinerator was returned to service on May 2, 2019. Nevertheless, a technician attended the ship on May 16, 2019 to conduct planned maintenance and repairs. Repairs, including a complete rebuild of the refractory and installation of ash ram parts, are expected to be concluded by June 17, 2019. During repairs, the ship will offload garbage when in port. *UPDATE: The incinerator refractory renewal was completed and the incinerator returned to service at the end of June 2019.* | Complete |
| 84. | 05.30.2019 | 04.20.2019 | CCL | Carnival Breeze | The ship experienced multiple sea water leaks from the exhaust gas manifold on a diesel generator after the Advanced Air Quality System (AAQS) tower. The leaks are all around the exhaust pipe, and the location is extremely difficult to access. Various sections of the manifold were welded only from the outside leaving a groove on the inside where corrosion has occurred. The bellow mounted less than a year ago is leaking. Multiple spot welds were carried out, but, due to the leaks, the AAQS remains out of service. As a corrective measure, the corroded sections will be replaced as soon as possible. Shoreside technicians will need to perform the repair/replacement of the exhaust gas pipe. The leaked water was contained on deck where it was recovered. There was no increase of bilge water as the water never reached the bilges. The ship will use compliant fuel in order to comply with air emissions requirements. A technician will be onboard on the 23 April to conduct repairs. | On April 23, 2019, two technicians boarded the ship in St. Thomas to evaluate and plan repairs. Repairs are expected to be completed by June 20, 2019. | In Progress |
| 85. | 05.30.2019 | 05.12.2019 | CCL | Carnival Liberty | During this reporting period, the ship submitted three near miss reports related to contaminated food waste streams. Two reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles. One report involved the presence of non-food items found while cleaning a food waste disposal magnetic trap. The ship confirmed that no non-food waste items were discharged overboard. As a preventive measure, crewmembers are paying extra attention while sorting food waste. An entry was made in the Garbage Record Book and NAPA eLog. | The crewmembers continue to monitor sorting and work to improve ways to prevent non-food items from going in the food waste bins. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 86. | 05.30.2019 | 05.12.2019 | CCL | Carnival Pride | During this reporting period, the ship submitted three near miss reports related to contaminated food waste streams. | The crewmembers continue to monitor sorting and work to improve ways to prevent non-food items from going in the | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Two reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles. One report involved the presence of plastic wrapping inside a food waste mixing tank. The food waste mixing tank was cleaned and all non-food items were removed, avoiding a potential discharge overboard. An entry was made in the Garbage Record Book and NAPA eLog. The cause of the non-compliance was determined to be lack of attention while separating the food waste. As a preventive measure, the ship will ensure better food waste separation from the crewmembers doing the final check of the food waste. | food waste bins. *UPDATE: Food waste segregation has been improved onboard. Fewer non-food items are being found in the food waste and they're being found less frequently than before.* | |
| 87. | 05.30.2019 | 05.13.2019 | Costa Group | AIDAdiva | During a visual inspection of the processed food waste shredder in the Recycling Center, a plastic bag was found in the tank and immediately removed. The root cause was a lack of oversight during processing of food wastes through the involved systems. There is little risk of a MARPOL violation with respect to overboard discharge because all food waste is dried and discharged to a port reception facility. As a preventive measure, ship management proposed to assess an automatic system to detect non-food items in the food waste system. | The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 88. | 05.30.2019 | 05.04.2019 | CUK | Queen Elizabeth | The remains of a shredded plastic garbage bin liner (as used in sculleries to collect non-pulpable food waste, such as eggs shells, coffee grounds, etc.) were found in both dewatering units by the Waste Disposal Supervisor during a routine weekly internal inspection. This is the first plastic item found in any stage of the food waste processing equipment after comprehensive checks during the past week, including daily checks of all bins. The shredded plastic garbage bag liner was removed for incineration. Food waste discharge has been suspended until the food waste tanks are internally checked. Supervisors will maintain 15 minute checks of pulpers and food waste bins as per the company Operational Directive 02-2019. A specific brief by the EO at the main Food & Beverage morning muster was conducted. Daily visual inspections of the de-watering units were implemented, and confirmation | The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | by the EO is required before overnight food waste discharge is allowed. | *confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 89. | 06.09.2019 | 04.25.2019 | CUK | Aurora | On 19 April, the forward Oily Water Separator (OWS) Oil Content Meter (OCM) was being cleaned when the EOOW noticed some water was overflowing from the sample tube, indicating an issue with the unit. An investigation determined that the cooler had split allowing chill water to flow into the sample side of the cooler when not in operation. The unit was put out of service until spares were received onboard. On the 25 April, while the ship was underway from Southampton to La Coruna, a leak was observed on the aft OWS OCM Cooler indicating an issue with the unit. The ship had reduced capacity for bilge processing and a lack of redundancy, which increased the number of offloads ashore. A request was raised for urgent delivery of spares. The ship's crew managed to stem the leak on the aft cooler on 27 April and the aft COWS were returned to service. Spare coolers arrived on 02 May and the forward COWS was put back in service on 07 May. The aft OWS cooler was also replaced as a precautionary action. Relevant records were made in the Oil Record Book. A cooler will be landed on 13 May for failure analysis. The COWS coolers are currently not on the critical spares list. These may be added to the critical spares if deemed a high risk component failure. | There is no decision at present on whether to add coolers to the critical spares list. Incidents of this nature are to be further monitored. *UPDATE: Coolers have been added to the critical spares list.* | Complete |
| 90. | 06.09.2019 | 04.04.2019 | CCL | Carnival Ecstasy | During operation of the incinerator, the electrical motor of the burner unit failed. Due to no spare on board, the incinerator has been put out of service. Repairs will commence after a spare part is received. There was no operational impact. | Estimated delivery of the spares is May 25, 2019. The incinerator remains out of service. *UPDATE: Both incinerators have been removed.* | Complete |
| 91. | 06.09.2019 | 05.03.2019 | CUK | Ventura | While the ship was alongside, the Bridge requested a second engine and bow thrusters. Soon after, the ship experienced high water levels in the forward boiler. The boiler was blown down for three minutes to confirm safe water levels. This is a violation of Company requirements. The ship will monitor the water level. The ship does not have the facility to blow down to an internal tank and an engineering solution to allow the control of this water without overboard discharge would be a complex modification. | The ship's staff continue to review options with the ship manager. *UPDATE: Guidance within TEC-1412 Auxiliary Boiler will be followed.* | Complete |
| 92. | 06.09.2019 | 04.23.2019 | CCL | Carnival Victory | While the ship was alongside in Key West, Florida, the ship was using an Advanced Air Quality System (AAQS) with a filtrex filter on one of its diesel generators. The port of Key West and the area up to two nautical miles south of the Key West sea buoy is considered part of the Florida Keys National Marine Sanctuary (FKNMS) and, as per worldwide matrix ENV 1001 requirement, the use of AAQS is prohibited. From 26 February 2019 and in two previous | During future voyages in the port of Key West, the ship will use only compliant fuel with the AAQS off. A survey was conducted across the company fleet and it was determined that all ships are currently respecting all special areas, marine sanctuaries, PSSA and ATBA for any applicable environmental discharge restrictions. Lessons learned were discussed during the Environmental conference call with all company ships on 24 April. It was also discussed during the | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | calls back in 2018, the AAQS was used for the inbound and outbound transit as well as for the stay in the port of Key West. Deck and engine officers were informed, the issue was discussed in the Captain's meeting and the Environmental Schedule was amended with the correct FKNMS restrictions. This violation was discussed in the Voyage overview meeting held on board. During future voyages in the port of Key West, the ship will use only compliant fuel with the AAQS off. This incident was reported to the USCG Sector Key West and the NOAA FKNMS representative. The NOAA FKNMS representative advised that AAQS use is allowed in the NMS, however the company's decision is to continue with the restrictions indicated in the Matrix. It was concluded that this incident was in violation of company procedures. An investigation was conducted and the cause was identified as a failure to correctly identify the boundaries of the FKNMS on the Nautical Charts due to officers' lack of knowledge on how to differentiate between boundaries of "Particular Sensitive Sea Area" (PSSA), "Areas To Be Avoided (ATBA)" and the "FKNMS". Further, the EO did not use the coordinates provided in ENV-1001-F1 as a reference to review and verify with the Voyage Planning Officer that the boundaries of the NMS were correctly identified on the ECDIS. A survey was conducted across the company fleet and it was determined that all ships are currently respecting all special areas, marine sanctuaries, PSSA and ATBA for any applicable environmental discharge restrictions. Lessons learned were discussed during the Environmental conference call with all company ships on 24 April. It was also discussed during the EO bi-weekly call to highlight the EOs' role in the voyage planning process. During the next scheduled EO call on 16 May 2019, voyage planning will be the primary subject of discussion and all EO's will share best practices. Furthermore, lessons learned will be sent to the fleet, highlighting the importance of correctly identifying boundaries of NMS, PSSA, ATBAs and other special areas and the EO's role in voyage planning. A number of additional recommendations are also being evaluated. | EO bi-weekly call to highlight the EOs' role in the voyage planning process. *UPDATE: During the EO call on 16 May 16 2019, voyage planning was the primary subject of discussion and EO shared best practices. Additionally, lessons learned were sent to the fleet, highlighting the importance of correctly identifying boundaries of NMS, PSSA, ATBAs and other special areas and the EO's role in voyage planning. A number of additional recommendations are also being evaluated. Recommendations are being finalized.* | |
| 93. | 06.20.2019 | 04.04.2019 | CCL | Carnival Conquest | While operating the Oily Water Separator (OWS) in recirculation mode from Clean Bilge Tank to Clean Bilge Tank, a leak was detected from the external cover of the heat exchanger. The OWS was stopped and put out of service. The cover was removed and, upon inspection, a five millimeter hole was noted on the body of the heat exchanger. The incident did not affect bilge water processing operations because the ship is equipped with two | A new heat exchanger is expected to be delivered to the ship on July 2, 2019. *UPDATE: The heat exchanger was received and the OWS is in service.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.                76

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | centrifugal OWS. The heat exchanger was removed and repaired by welding a patch to cover the hole. A pressure test was also carried out. After repair, the OWS was put back in service the next day. All required entries were made in the Oil Record Book. As a preventive measure, a requisition for a new heat exchanger was issued. | | |
| 94. | 06.20.2019 | 05.13.2019 | CUK | Arcadia | While the ship was alongside in Olden, Norway, an oily sheen of an unknown origin was sighted around the port quarter of the ship. It was confirmed that there was no oil loss from the azipod oil to sea interface. The port agent was informed of the sheen. Divers inspected both azipod's to determine the source of the oily sheen. When the divers went under the port azipod and blew air inside, oil was pushed out of the top of the pod via an inspection hole. Approximately three meters of fishing line was found to be inside the seals which likely caused the external leak. The fishing line was removed and the sheen on the water dissipated. The starboard azipod was also inspected and no oil or fishing line was identified. Approximately one liter of environmentally accepted lubricant (EAL) was lost at sea. Another underwater inspection undertaken on 14 May confirmed EAL was continuing to leak from the port azipod. Divers recovered two separate fishing lines. An additional 10 liters of EAL was lost over the next 24 hours. The ship has arranged for divers to inspect the pods on 22 May. The port authority was notified of the MARPOL Annex I violation via the local agent and an entry was made in the Oil Record Book. Manufacturer guidance has been requested. Investigations are ongoing. | Divers attended the port Azipod in Copenhagen on May 29, 2019. The divers did not observe EAL leaking from the pod seal during the inspection, however, various thicknesses of fishing line were removed from the seal. The total length of line removed measured in the tens of meters. Approximately 1 liter of EAL was recorded as lost between May 29 and May 30. The pod will continue to be monitored to determine if the removal of the line has stopped the external leak or if another visit by divers is required. *UPDATE: Pod seal was replaced in June 2019.* | Complete |
| 95. | 06.20.2019 | 04.30.2019 | HA Group | Ruby Princess | While the ship was in Glacier Bay, Alaska, the starboard side spa Jacuzzi was found empty. A review revealed that the dumping timer was not properly locked, allowing the automatic dumping system of the Jacuzzi to dump approximately 2.3 cubic meters of recreational water into the sea, in violation of Company Policy and EPA Violation VGP Section 5.1.1.2 . A self-report was made with notifications to ADEC, USCG-Juneau, National Parks Service and the EPA. The cause was improper setting of the automatic timers. They are now on manual settings and will be locked out. Key switches have been installed on three ships already and eight ships will have manual drain valves installed on all timer control ships by 31 May 2019. The shoreside technical team is looking at changing piping so that Recreational Water Facilities will go to in-board discharges. This investigation will be completed by January 2020. An entry was made in the NAPA log book. | The cause was improper setting of the automatic timers. They are now on manual settings and will be locked out. Key switches have been installed on three ships already and eight ships will have manual drain valves installed on all timer control ships by 31 May 2019. *UPDATE: The installation is complete.* | Complete |
| 96. | 06.20.2019 | 04.25.2019 | HA Group | Zuiderdam | While the ship was underway towards Praia di Vitoria, Azores, the crew galley drain tank was inspected, and a thin | The tank has been cleaned. The root cause confirmed to be lack of training and procedures pertaining to the tilt pan. A | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | film of cooking oil was found on top of the tank contents. The cooking oil entered the tank as a result of improper cleaning and improper disposal of used oil. The tank was immediately isolated. The tank capacity is approximately 37 cubic meters, with the pump stopping at a level with approximately 15 cubic meters remaining in the tank. Due to the cooking oil being lighter than water and the tank discharge was stopped at mid-level, no cooking oil was discharged overboard, therefore no MARPOL violation occurred. An inspection of the grease separator was conducted on 01 April with little to no oil/grease found. The tank contents will be offloaded ashore, and the tank will be cleaned. To avoid recurrence, the galley crewmembers were instructed not to discharge cooking oil down the galley drains. A level-two investigation is underway regarding this near miss. Future preventative actions will be addressed during the investigation. | one-time training was given to all galley personnel by the Sanitation Officer and EO regarding the grease trap and tilt pan to prevent reoccurrence. The company will continue to address food waste issues via the Tiger Team review that will be conducted in the coming months. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | |
| 97. | 06.20.2019 | 04.20.2019 | CCL | Carnival Vista | The Engine team discovered that the drain filter on the galley grease separator in the engine room was completely clogged with food debris and plastic. The source of plastic was from the Deck 0 drainage line. Further investigations revealed that the crew working in the provision stores had removed the floor filter covers while washing the floor. The plastic was removed and disposed of correctly. The crew members were instructed about the importance of keeping the floor filters covers in position at all times. Spot welding was also conducted on the drainage filter covers. A Garbage Record Book entry was not required. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 98. | 06.20.2019 | 05.23.2019 | HA Group | Maasdam | Results were received from an earlier Alaska in-port sampling, which indicated an elevated level of Fecal Coliforms (100 FC /100 ml, exceeding the daily ADEC limit of 40 FC /100 ml). At this time it is unknown if the monthly geometric mean limit will be exceeded as a result of this sampling event. Upon receiving the results, the ship | Incident Analysis Group report is pending. In the meantime, a Zenon technician inspected the unit, but could not pinpoint a source of this high count. The whole system is operating as designed. It is therefore suspected that the exceedance was due to the sample was not properly obtained, dirty sample bottles , or the samples were not | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | was instructed to cease permeate discharges in Alaska waters and discharge permeate at a distance greater than 12 nautical miles from shore with a speed greater than six knots in Western Canada waters as per the Pollution Prevention Guidelines for the Operation of Cruise Ships under Canadian Jurisdiction. Prior to this failed external sampling event, the ship conducted an EPA approved Colilert sampling showing compliance. Initially the failed sampling was believed to be due to human error due to a partially opened valve. The ship's Service Provider was engaged to help with additional troubleshooting and various maintenance actions were taken. The ship was resampled on 28 May in San Francisco by Admiralty. The results (received 5/30) were within limits. Based on this resampling result, the ship will resume discharge in AK State waters as per their authorization. To prevent recurrence, all technical crew have been instructed and trained that handling of Zenon valves can only be done with the instructions of the Zenon Engineer. A Zenon technical representative will be onboard the ship from 01 June - 06 June for additional assessment. ADEC, USCG Sector Juneau and Transport Canada have been notified. A non-compliance notification form will be sent to ADEC. The incident analysis team will investigate the event. | properly cooled down during the flight to the lab. *UPDATE: The Incident Analysis Group report is closed and action items are open. Action Item 1: Holland America Group deciding which type of testing equipment to use fleet-wide. Then shoreside needs to ensure all personnel get training on all test equipment; due 01 Oct. 2019. Action Item 2: Holland America Group has formed a working group with environmental ops and tech ops. Looking at refreshing procedures/protocols around these systems. Ships this item is applicable to are the VEDM, VODM, ZADM (Zenon plants), and MADM; due 01 Jan. 2020.* | |
| 99. | 06.20.2019 | 05.04.2019 | HA Group | Island Princess | While the ship was underway, during sampling in accordance with the Alaska Department of Environmental Conservation, the ship exceeded the Fecal Coliform (FC) limits for the ADEC Large Cruise Ship General Permit discharge requirements. The sample was over 600 FC/100 ml, with the daily ADEC limit being 40 FC/100ml. Preliminary sample results were received the next day and before the official results were received the ship was instructed not to discharge. A self-report was made to ADEC and USCG Sector Juneau. The root cause was damage to and contamination of the MBR membranes. The sample also exceeded the FC Monthly Geometric Mean for the ADEC Discharge Permit limit which has a monthly limit of 14 FC/ 100 ml. The membranes were repaired, sanitized, and the ship was sampled again with sample results still exceeding FC limits. The failed membranes were replaced and subsequent sampling by external party showed that FC are within normal limits. The ship is now discharging as per their ADEC and USCG authorization. There are differences in the results between internal and external testing due to the differences in the two methods. The methods used onboard for detection of FC is Colilert, which is an enzyme method. The operating line have given previous examples when enzymes fail to detect FC issues | To date, the Fleet Advanced Waste Water Treatment System Chief Engineer has visited five of the PCL vessels with Wartsila AWWTS installations. During the visits the Chief Engineer assessed the condition of the plant, maintenance practices and records, instrumentation, and manning. The Chief Engineer is working with Wartsila to establish maintenance requirements and frequencies for the installations on the Royal Class vessels, which is currently being updated in Amos. Once the Royal Class visits are complete, the same will be done for the Wartsila Mark II installations. The Chief Engineer is also liaising with the CCL Environmental Department to do a joint visit on the Carnival Horizon as part of the ongoing project to standardize MBR sampling procedures and equipment used across all brands. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | due to reactions with chemicals in the effluent. However, external testing by Admiralty under the Alaska permit is done in line with the AK approved EPA testing method which is the SM 9222 and 9223 series. These methods are based on filtration and are more accurate, but cannot be done onboard due to the complexity of the testing. There will be an ABG coordinated Alaska Sampling alignment call on 03 June to discuss improvements to sampling protocols. An experienced Chief Engineer has been assigned to the shoreside team to review all maintenance procedures and develop improved and standardized operating procedures. Once confirmed and as required by the permit, there is a requirement to report any exceeded internal samples to ADEC. The incident analysis team will investigate the event. | | |
| 100. | 06.20.2019 | 05.30.2019 | CCL | Carnival Vista | During the weekly inspection, plastic items, including small pieces of plastic and a glow stick, were found in the grease trap. All the items were removed from the grease trap and properly disposed of. The responsible department was informed accordingly. An entry was made in the Garbage Record Book and NAPA eLog. On further investigation the root cause of the non-compliance was determined to be removal of drain covers while cleaning due to missing screws. An order has been placed for all the missing drain bells and screws for drain covers by the Staff Chief Engineer. The responsible departments were informed to increase the supervision in their areas. | On June 13th all drain covers were secured. The installation of eighteen drain bells is pending. *UPDATE: The drain covers have been installed.* | Complete |
| 101. | 06.20.2019 | 05.21.2019 | CCL | Carnival Spirit | As required by Corporate Environmental Compliance Notice #3 – 2019 and ECP Notice EC000055, the main galley grey water collecting tank located in the aft sewage room port side and the crew galley grey water collecting tank located in osmosis room portside were visually checked and foreign objects including plastics, a metal cap, broken china, and a metal wire were found in both tanks. The foreign objects might have ended up in the grey water collecting tanks via the drains leading to the tanks. The foreign objects found in the two galley grey water collecting tanks were removed and disposed of appropriately. An entry was made in the Garbage Record Book and Napa eLog. As a preventive measure, the hotel and technical department are working in order to replace the missing drain covers. Additionally, the covers will be secured using screws. Departmental heads were notified accordingly during the HAT meeting held on 26 May. | The crew is currently installing the drain covers with the new screws. *UPDATE: Some of the drain covers are in positions that are difficult to reach and are not properly secured. The technical team is working on completing installation.* | In Progress |
| 102. | 06.20.2019 | 06.04.2019 | Costa Group | Costa Atlantica | While the ship was underway, a piece of paper was observed inside a grease separation tank during the weekly inspection. It is presumed that the piece of paper entered the system through a drain with an unsecured cover within the | A new requisition has been issued for the correct type of screw required. The previously received screws were not suitable for the drain covers. *UPDATE: The screws were received and installed. However, some screws were* | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | crew galley. The paper was removed and the system was set back to service after confirming that no additional non-food wastes items were present inside the tank. As a preventive action, a general check was performed on all drain covers within the involved area. Covers were present but not all were secured. Stainless steel screws have been received securing of the covers is in progress. | *impossible to install in some areas. The ship is waiting on for further instructions from Carnival Corp.* | |
| 103. | 07.15.2019* | 06.13.2019 | CUK | Queen Victoria | The food pulper system was broken due to an object entering the pulper mechanism. Upon inspection, the magnet prior to the mechanism was noted to contain various metal objects that could have eventually entered the food waste tank, including spoons and glass jar lids. These items have been removed and correctly disposed. The pulper system is out of service until the mechanism can be repaired. Contact has been made with the OEM and awaiting feedback on repair options. No food processing can occur until the system is repaired. Food will be stored and landed ashore until the system can be repaired. The EO will monitor the situation, teams will be briefed by their managers on correct segregation. Also recorded as an Environmental Near Miss. | Currently, the ship has one fully functioning food waste system (System A) and one down system (System B). The system that was down (System A) was put back in service by utilizing the parts needed from System B. Shredder parts are scheduled to arrive onboard September 6, 2019. The overboard pump VDF parts have arrived and have been installed. *UPDATE: System B is now operational, however on or about September 5, 2019, System A failed. All required orders arrived on board on September 6, 2019, and work is ongoing to repair and fit a new shredder unit to system A. At the end of this work, both A and B will have the same model of shredder with a set of spares for the new unit on the shelf.* | In Progress |
| 104. | 07.15.2019 | 06.10.2019 | CCL | Carnival Spirit | The ship experienced a flame failure on the burner of Incinerator #2. The ship attempted to start Incinerator #1, but it failed due to a defective screen. The Environmental Engineer along with the 3rd ETO decided to swap the screen from Incinerator #2 to #1. The ship has Incinerator #2 out of service and the flame failure cannot be resolved as the screen is not part of the critical spare list). Incinerator #2 will be decommissioned starting on 27 June for AAQS installation. An incinerator screen has been ordered. There was no operational impact. | There is no spare screen available to order at the moment given the incinerator control panel is obsolete. Therefore the manufacturer is building a replacement screen. In the meantime, the incinerator will be de commissioned on July 7th and the IAPPC updated. *UPDATE: The incinerator has been decommissioned and removed from the IAAPC.* | Complete |
| 105. | 07.15.2019 | 06.11.2019 | CCL | Carnival Victory | During lifeboat maintenance while alongside in Key West, FL, approximately 10 liters of hydraulic oil were spilled onto a ship's platform due to human error. A hole caused by corrosion in the platform allowed approximately 0.5 liters (17 fluid ounces) to fall into the sea. The spill was caused by contractors performing a maintenance job. The contractors were previously advised on 07 June on preventive measures that were needed to be in place, but failed to put those measures in place days later. This was addressed with the contractor for a second time and will be followed up by the onboard team during the upcoming work that is being done onboard. Temporary repairs to seal the hole have been completed until the platform can be replaced. The U.S. Coast Guard and National Response Coordination Center were notified. A record was made in the Oil Record Book. | Maintenance and any required repairs are scheduled to be performed during the next dry dock in March 2020. In the meantime, the hydraulic system is being inspected daily. No subsequent issues have been reported. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 106. | 07.15.2019 | 06.08.2019 | HA Group | Seabourn Sojourn | While the ship was underway from Ketchikan to Prince Rupert, Canada, 20 cubic meters of treated bilge water and 75 cubic meters of biomass were discharged outside 12 nautical miles from shore in Canadian internal waters. The discharge of bilge water was a violation of Company policy per ENV/05/2019 which requires that bilge water be discharged >12NM from the baseline. The discharge of biomass 12 nautical miles from shore rather than the baseline was a violation of MARPOL Annex IV. Deck and Engine watchkeepers were reminded of the requirements of the Instructional Notice and the change in measurements from shore to baseline for Canada Internal Waters. A level 3 investigation has been initiated to establish root causes and effective corrective actions regarding the discharge of biomass within the extended Canadian baseline. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance. An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted. Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. Also recorded as an Other Water Discharge. | Deck and Engine watchkeepers were reminded of the requirements of the Instructional Notice and the change in measurements from shore to baseline for Canada Internal Waters. A level 3 investigation has been initiated to establish root causes and effective corrective actions regarding the discharge of biomass within the extended Canadian baseline. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance. An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted. Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. Also recorded as an Other Water Discharge. *UPDATE: The investigation is complete, but awaiting assignment of action items. This is expected to be finalized after two other similar investigations involving the Volendam and Westerdam are completed.* | In Progress |
| 107. | 07.15.2019 | 06.20.2019 | HA Group | Majestic Princess | While the ship was alongside in Keelung, Taiwan, 0.4 cubic meters of aft boiler water was blown down in the harbor in violation of company policy. In preparation for the departure, two diesel generators were started almost simultaneously causing DG economizer water to flow back into the boiler. To prevent reoccurrence, the shoreside technical team is investigating lowering the boiler level set points so when more than one engine is started, the circumstances resulting in the boiler blow down are avoided. | Crewmembers now switch the economizer pump frequency converters into manual operation two hours prior to starting the engines. The boiler levels are now much more stable when starting an engine and this procedure has effectively prevented blowing the boilers due to high water levels. | Complete |
| 108. | 07.15.2019 | 06.18.2019 | CUK | Queen Mary 2 | While the ship was alongside in Zeebrugge, Belgium, a light black discoloration without any obvious oil sheen was observed in the water after launching a rescue boat for testing purposes. This discoloration lasted for a total of 20 minutes before dissolving. The dark discoloration was deemed to be produced by incomplete combustion resulting in black soot, in conjunction with a long period of inactivity of the boat whereby dust and carbon accumulated in the exhaust pipe, in combination with the relative low temperature of the engine. The coxswain was made aware of the occurrence via radio and instructed to return to the falls. The engine is due to undergo maintenance. | A purchase Order was raised. The vendor attended on July 14, 2019 to evaluate the condition of the equipment. CUK currently awaits the report. *UPDATE: The ship's staff changed the turbo in accordance with the report's recommendations.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 109. | 07.15.2019 | 06.12.2019 | HA Group | Golden Princess | While the ship was alongside in Juneau, Alaska, a port sample of the Membrane Bio-Reactor water revealed a low pH value of 5.3. ADEC and the U.S. Coast Guard will be informed of this exceedance of the Alaskan Permit. Installation of a continuous monitor for pH effluent is being evaluated. Until this can be done, the sampling protocol will be modified to require daily pH testing. | A continuous monitor for pH effluent is currently being installed. *UPDATE: The installation is completed and pH is monitored daily.* | Complete |
| 110. | 07.15.2019 | 06.07.2019 | CCL | Carnival Miracle | While the ship was arriving into Cozumel, Mexico, a pool overflow occurred. The midship pool water level was found much higher than normal which resulted in an overboard discharge of three cubic meters during maneuvering. Approximately 11 cubic meters of pool water were drained to the ship bilges to lower the pool level. The housekeeping department team blocked the drains to stop further water from going overboard and accumulated water on the floor was removed with wet vacuum machines. It was discovered that the sea water automated suction valve was leaking, which allowed an increase in the pool level even after all valves were closed before the ship entered the 12 nautical mile limit. The violation of local regulation and Company Policy was reported to the port authority. As a preventive action, the main sea water suction manual isolating valve will be closed before the ship enters 12 nautical mile limits and will remain closed until the ship exits 12 nautical mile limits. Other ships will be checked for similar configurations. The feasibility of alarms and automated pump shutdown is being assessed. | The assessment revealed that the contemplated adjustments to the alarms and automated pump were not feasible. The current set-up is the most effective and provides the smallest chance for a repeat of the incident. | Complete |
| 111. | 07.25.2019 | 05.20.2019 | Costa Group | AIDAluna | During a service inspection on the Static Oily Water Separator (SOWS) the inner body of the second stage was found to be perforated due to corrosion. The SOWS was taken out of service and an entry was made in the Oil Record Book. Spare parts were ordered and a service request was created. The centrifugal oily water separator remained available until the SOWS was repaired and returned to service. | Delivery of the spare parts and service is pending. The estimated delivery date is August 27, 2019. *UPDATE: The SOWS has been repaired and is in service.* | Complete |
| 112. | 07.25.2019 | 07.04.2019 | CCL | Carnival Elation | The SO2/CO2 sensor of Advanced Air Quality System (AAQS) #4 is not providing an accurate reading due to high vibration of the sensor when running, making it difficult to align the lens and obtain an accurate reading. AAQS #4 is offline pending repair. A new sensor has been received onboard and the vendor's technicians will go onboard to complete the repair once a date has been arranged. | The SC1000 unit, the computer that calibrates a new sensor, was replaced. The AAQS is operational. | Complete |
| 113. | 07.25.2019 | 07.03.2019 | CCL | Carnival Liberty | Due to low alarm differential pressure, the incinerator shut down. An investigation revealed the cooling impeller electrical motor was damaged. This was likely caused by the age of the equipment. A spare impeller was available on board and was used to replace the damaged impeller. As a preventive measure, more frequent inspections will be | A spare impeller was available on board and was used to replace the damaged impeller. As a preventive measure, more frequent inspections will be carried out. A request for another spare impeller will be issued. The incinerator remained out of service for a total of two days, the | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | carried out. A request for another spare impeller will be issued. The incinerator remained out of service for a total of two days, the incinerator is back in service. There was no operational impact. | incinerator is back in service. There was no operational impact. | |
| 114. | 07.25.2019 | 06.29.2019 | Costa Group | Costa Luminosa | While the ship was underway from Venice to Argostólion and restarting for the first time the ship's pulper system after a long period of inactivity [the system was stopped after having detected non-food items in the food-silos on 18 April], an onboard technical investigation concluded it needed to be set out of service. No food waste processing system is available onboard, and a large amount of food waste needs to be stored on board before being disposed ashore to an authorized Port Reception Facility. Further technical investigations are ongoing and an external service was requested. The pulper system is out of service due to a PLC issue. The manufacturer is trying to solve the problem remotely. | The system is still out of service. Technicians could not resolve the issue remotely. A service visit from the manufacturer (Deerberg) has been requested. UPDATE: The system was partially fixed by the onboard personnel and is currently working. Further external technical intervention expected in the coming weeks. *UPDATE: The manufacturer made a service visit to the ship and repaired the system.* | Complete |
| 115. | 07.25.2019 | 06.29.2019 | HA Group | Sapphire Princess | The ship is experiencing issues with the Advanced Air Quality System (AAQS) SO2/CO2 ratio readings due to sensor exposure to atmospheric conditions. The receiver is losing communication connection. The shoreside technical team has been notified of the issue and the manufacturer is providing assistance. Consilium are reviewing all data from Sapphire Princess and will advise on next steps as well as whether technician attendance is required once the data review is completed. An urgent purchase order has been raised. A purchase order has been raised for new mirrors with an on board date of 17 August which the vendor is working to improve on. Two DG's have been switched to MGO pending resolution. | The delivery of the mirrors is pending. *UPDATE: The delivery of mirrors arrived at the ship on September 5, 2019.* | Complete |
| 116. | 07.25.2019* | 06.24.2019 | HA Group | Ruby Princess | On 24 June, a Notice of Violation dated 14 June 2019 was received for a violation on 28 April 2019 when an Advanced Waste Water Treatment System (AWWTS) sample was taken in the underway mixing zone. The Biological Oxygen Demand (BOD) was 76 mg/l, in excess of the Alaskan Large Commercial Passenger Vessel Wastewater General Permit effluent daily limit of 60 mg/l. The high BOD was caused by poor aeration in the first stage and second stage, and to address the issue, the MBR was cleaned and 17 air diffusers replaced. A cross-brand ABG Work Group has defined a preliminary standard approach to AWWTS sampling and testing in Alaska and this standardized sampling/testing/training will be incorporated into Global HESS as part of a Tier II procedure. The shoreside Environmental Team has been engaged. | The procedure is expected to be incorporated into Global HESS within the next two months. *UPDATE: The procedure was updated in September and has been incorporated into Global HESS as TEC-1502.* | Complete |
| 117. | 07.25.2019 | 06.23.2019 | CUK | Aurora | While the ship was alongside in Skagen, Copenhagen, a jacuzzi discharged overboard in violation of Company | Seanet technicians removed the ability to remote dump by re-writing the software. Additionally, the actuators have | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Policy. All other Jacuzzi's remained operational. It was concluded that work being undertaken by a contractor to upgrade the system that controls the dump valves caused the discharge. The control systems for jacuzzi dump valves and the dump pipework across all ships are being reviewed with a view to modifying the controls to inhibit auto dump when alongside. Longer term, the option of modifying the pipework to dump to grey rather than overboard will be evaluated. | been removed from the valves. The delivery of manual handles is pending. *UPDATE: The immediate preventative action is complete (remote dump facility has been removed).* | |
| 118. | 08.05.2019* | 07.16.2019 | CCL | Carnival Elation | While the ship was alongside in Grand Turk, the Chief Engineer decided to place Advanced Air Quality System (AAQS) # 3 out of service due to a faulty overboard water pH sensor. The sensor shows incorrect values. The engine team tried to calibrate it without success. The Master and Director of Environmental Compliance were all advised. An entry was made in the AAQS Record Book. Two new spare pH sensors are available on board with valid calibration certificates, however the certificates could not be located at the time. In case of need, diesel generator # 3 will be run with compliant fuel. The reason for the sensor failure is still unknown. The spare pH sensor was installed however the AAQS is still out of service as the correct parameters are showing on SC1000, however they are not replicating on the EcoSpray computer monitor located in the ECR, locally near the AAQS installation or the compliance computer. The system is being evaluated by technicians and the shipboard team in order to complete permanent repairs. | Although the PH sensors are working properly, it appears that communications with system has not been restored. The company continues to troubleshoot the issue. *UPDATE: AAQS #3 is in service.* | Complete |
| 119. | 08.05.2019 | 07.08.2019 | CCL | Carnival Dream | After investigating why all food waste systems shut down, it was discovered that the electric motor of food waste compressor #1 had burned out due to general wear. Spare parts were not available on board (as they are not critical spare parts) but have been ordered (REQ- ED023156). Food waste system #1 was put out of service while food waste system #2 remains operational. Soft food is being disposed through the manual feeding hatch in the Recycling Center. A requisition was submitted. | The parts required for repair are expected to be delivered to the ship in October 2019. | In Progress |
| 120. | 08.05.2019 | 07.04.2019 | CCL | Carnival Elation | While the ship was alongside in Port Canaveral, the Chief Engineer reported a malfunction of the SO2/CO2 sensor on Advanced Air Quality System (AAQS) #4. There were incorrect readings of SO2/CO2 in the Compliance computer. Vibrations on the sensor support were likely caused intermittent misalignment. The Master, EO and Environmental Director were all advised and the AAQS Record book was updated accordingly. A requisition for a new sensor was submitted on 23 April and it arrived on 08 July. Technician was onboard 13 July however upon further investigation/service the sensor reading was still inaccurate. As a preventive measure, all other SO2/CO2 sensors were | The PH sensors are working properly, but there are still no communications with system. The company is working to resolve the issue. *UPDATE: AAQS #4 is in service.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | checked for same problem. The AAQS remains out of service. | | |
| 121. | 08.05.2019 | 07.18.2019 | CCL | Carnival Dream | While the ship was alongside in Galveston, Texas, a considerable amount of black soot was discharged from the funnel to the sea and there was also a considerable amount of soot on the open deck. The suspected cause is a blockage of bank B turbocharger of Diesel Engine (DG) #4. The engine was stopped a few hours before at 01:30 hours due to surging issues on the suspected turbocharger. This incident happened when the ship was testing the DG #4 to evaluate the situation. DG #4 is out of service. The suspected turbocharger is being overhauled and mechanically cleaned to evaluate further. All concerned personnel were notified and an entry was made in the NAPA eLog. A Notice of Federal Interest and Letter of Warning was issued by the U.S. Coast Guard for this incident. The cleanup was completed and nothing further was requested from the vessel. | The IAG investigation is pending. | In Progress |
| 122. | 08.05.2019 | 07.16.2019 | HA Group | Zaandam | While the ship was alongside in Charlottetown, Canada, during the pre-departure check, after starting the bow thruster #2 an oil sheen was observed in the water near the bow. The ship immediately stopped the bow thruster and checked the header tank for signs of leak. No leaks were found. It is possible that the oil is a residual from bow thruster #1; the technical department is reviewing. The Environmental and Technical team were engaged. The ship is in the process of notifying Transport Canada and the Qualified Individual (QI). The MARPOL Annex I violation was recorded in the Oil Record Book. The ship received permission to sail from Transport Canada and ultimately departed one hour and 30 minutes later than scheduled. During the departure, the bow thruster use was kept to a minimum and stopped once the ship was clear from the pier. No oil was noted in the water and confirmed by the Pilot. The arrival to the next port of call Sidney, Nova Scotia is anticipated to be slightly delayed. | The oil was residual from a leak in Thruster #1, which has been recorded as a separate incident. There is a study in progress to determine the feasibility of an in-water exchange of the thruster unit. Otherwise, the repairs will be completed during the next dry dock. The thruster unit remains out of service until repaired. *UPDATE: The underwater repairs are complete. In Halifax, on October 10, 2019, divers reinstalled the protective gratings on the thruster and did a final check on the system. The Bow thruster #1 has been operational since the underwater repairs.* | Complete |
| 123. | 08.05.2019 | 07.13.2019 | HA Group | Zaandam | While the ship was alongside in Montreal, Canada approximately 125 liters of oil leaked into the water from the bow thruster header tank. The leak was discovered due to activation of the low oil level alarm. The header tank and the bow thruster were isolated and taken out of service. The cause of the leak is under review. The MARPOL Annex I violation was recorded in the Oil Record Book and was reported to the port agent and authorities. Following the thruster oil loss, a Marine Safety Inspector from Transport Canada boarded the ship while alongside in Quebec, Canada. While on board, he checked the bow thruster and around the hull for any presence of oil and gathered | The study is still in progress. The thruster is expected to be back in service before the ship sails to South America. *UPDATE: The underwater repairs are complete. In Halifax, on October 10, 2019, divers reinstalled the protective gratings on the thruster and did a final check on the system. The Bow thruster #1 has been operational since the underwater repairs.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | documentation/information to pass onto the Canadian Coast Guard who will make a decision on any further action. The Canadian Coast Guard indicated they may attend the vessel again in Halifax on 18 July where a dive inspection of the forward thruster is being planned. During the ship's arrival in Charlottetown on 16 July, the Officers at mooring stations and the EO were instructed to watch for any oil sheen or presence of oil from the forward thruster area of the vessel. Both parties reported no visible sign of oil during the maneuvering operation. An Oil Record Book Entry was made. The dive inspection found rope lodged in the shaft seal, damaging it and preventing sealing. It is possible the seal may be irreparable until the next dry-dock period, however the technical department is conducting a feasibility study on an in-water exchange of the thruster unit; remains out of service until repaired. The oil lost was mineral oil. | | |
| 124. | 08.13.2019 | 07.24.2019 | CCL | Carnival Dream | While the ship was underway, 100 cubic meters of ballast water from the fore peak tank was discharged inside Mexican waters without completing a proper ballast exchange (IMO Ballast Water Management Convention Regulation B – 4). The ballast operation started at 03:50 hours and stopped at 04:00 hours. Per the preliminary investigation, the likely cause of the discharge was because the Officers were trying to follow the DTA (ENIRAM). Additional training will be conducted with all Deck Officers during the next Voyage Overview meeting, emphasizing the importance of following the Environmental Schedule and Company procedures in order to avoid violations. This incident was also discussed during the monthly environmental conference call held on 26 July where the officer involved in the incident shared lessons learned. Additionally, a message was issued reminding all OOW to contact the Captain or Staff Captain if any doubt arises (this will also be added to the Ballast Water Tool Box). An IAG investigation is currently in progress and any additional actions required will be addressed. | The IAG investigation concluded the root cause of the discharge contravening ENV-1001-F1 and BWMP requirements was complacency onboard in HESS compliance. IAG made the following recommendations: 1) Instruct all Carnival Dream watch officers, and those performing oversight of environmental practices, on the regulations and requirements for ballast water operations; 2) Carnival Cruise Line to develop a generic ballast water training video that can be disseminated to all ships in the corporate fleet; 3) Disseminate this report to all vessels under the management of CCL, to be reviewed for lessons to be learned during the next monthly HESS Action Team (HAT) meeting HMP 1003-A1 under point 14; and 4) Develop a procedure to support the Dynamic Trim Assistant requirements that would include notifying the staff captain of each operation and reviewing the environmental schedule before any discharge. The first action item has been completed. | In Progress |
| 125. | 08.13.2019 | 07.22.2019 | CCL | Carnival Paradise | During internal grey water transfer while the ship was at anchor in Grand Cayman, grey water started overflowing from the overflow line in violation of country requirements. The overflow continued for five minutes. The OOW noticed the accidental discharge and informed the ECR immediately. The Engine OOW immediately stopped the transfer operation and started to transfer grey water in order to reduce the water level. It was calculated that approximately three cubic meters of grey water spilled into the sea. The incident was reported to the port agent to further inform the port authorities and was recorded in the | The sensor replacement is expected to be delivered to the ship on October 4, 2019. *UPDATE: The replacement part has been installed and the equipment is operational.* | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | NAPA eLog. It was subsequently found that discrepancies in the Damatic Sounding Level were not matching the Manual Sounding Level. Electro-Technical Officers are inspecting the level transmitters to verify calibration to ensure that the correct sounding levels are displayed on the damatic. The Staff Electrical Technical Officer attempted to zero the sensor, but was unsuccessful. The onboard technical team is planning to replace the sensor when feasible. An entry was made in the Grey water Discharge log. During the time of the incident, the ship was not under yellow manning as the engineer did not fully understand the requirements. As an immediate action the Chief Engineer has added the requirements to his standing orders. | | |
| 126. | 08.30.2019 | 07.30.2019 | Costa Group | Costa Atlantica | While the ship was alongside in Shenzhen, China, the Chief Engineer informed the EO that the Ballast Water Treatment System was out-of-service due to failure. The system was showing a cabinet water alarm. Further technical assessments identified that the failure had existed for a long time, but it wasn't reported during the Chief Engineer's hand-over. Instead, the issue was mentioned on the 3rd Engineer handover report. Nevertheless, as ballast operations were always performed more than 12 nautical miles from any baseline and the treatment plant was never used, no regulations were breached. The required spare part was requested on 11 May and has an estimated delivery on board of 26 August. Due to the fact that all the discharge have been conducted outside 12 NM, it has not been compulsory to use BWTS. The system has been maintained as per PMS pending provision of spares. | The delivery of the spare part is expected September 7, 2019. | In Progress |
| 127. | 08.30.2019 | 07.22.2019 | CUK | Queen Mary 2 | Incinerator #1 is unavailable due to the failure of the secondary burner control module. There was no non-critical spare available on board. This has resulted in reduced processing capacity. Incinerator #2 remains fully functional. A new module was ordered. | The new module is expected to be delivered to the ship on September 17, 2019. *UPDATE: The burner was fitted, however issues persist with the ID fan speed.* | In Progress |
| 128. | 08.30.2019 | 07.01.2019 | CCL | Carnival Sunshine | While the ship was underway, the incinerator was placed out of service due to secondary combustion Fan Failure due to a broken bearing and shaft of the motor. The ship is working on rebuilding the shaft and replacing the bearing, which is taking longer; the incinerator needs to remain out of service until the completion of the job. In the meantime garbage needs to be compacted to be offloaded ashore. The job was completed on 02 July (one day later) and the system was tested and placed back in service. Shore side was notified and an entry was made in the NAPA eLog. The bearing is available on board and the shaft is being fabricated by the chief fitter. | The incinerator is still out of service given the extent of the required repairs. CCL is currently working with vendors to arrange for the repair. *UPDATE: incinerator is repaired and in service.* | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 129. | 08.30.2019 | 08.04.2019 | HA Group | Coral Princess | While the ship was underway in Alaskan waters, the ship accidentally discharged overboard approximately nine cubic meters of recreational water from the ship's Jacuzzis. Four Jacuzzis were discharged to sea while the bromine quantity was still above the limit in violation of the EPA Vessel General Permit. Notifications were made to the Ocean Ranger, ADEC, EPA and U.S. Coast Guard. A Level 3 investigation has been initiated with the IAG investigator boarding on 10 August. Initial information from the ship indicates a number of potential apparent and contributing causes, which have been provided to the investigator. | The IAG findings are pending. *UPDATE: The IAG investigation report is in the final draft stage and is under review for action item assignments.* | In Progress |
| 130. | 09.12.2019* | 08.11.2019 | CCL | Carnival Conquest | The Alfa Laval Oily Water Separator (OWS) was started in recirculation mode but during the starting sequence, a high vibration and metal touching noise was detected from the bowl. The OWS was stopped immediately. Based on a preliminary inspection, the paring chamber and lock ring were found scratched. The OWS was repaired and returned to service after three days. The second OWS was fully operational and the bilge treatment process was not compromised. An entry was made in the Oil Record Book. As a preventive measure, the ship will increase the frequency of the separator inspection and cleaning. | The OWS was repaired and returned to service after three days. The second OWS was fully operational and the bilge treatment process was not compromised. As a preventive measure, the ship will increase the frequency of the separator inspection and cleaning. | Complete |
| 131. | 09.12.2019* | 08.02.2019 | CUK | Ventura | While the ship was alongside in Bergen and Centrifugal Oily Water Separator (COWS) #1 was recirculating the settling tank, the watchkeeper observed smoke coming from the clutch housing. COWS #1 was shut down and isolated. An entry was made in the Oil Record Book. The ship's current bilge holding capacity is at 17%. The Static OWS, COWS #2 and the Clean Discharge Pump remain fully operational. The ship will carry out required maintenance of COWS #1 and return it to service. The ship will contact the Original Equipment Manufacturer (OEM) as COWS #1 has only run 102 hours since the OEM rebuilt it for the same issue earlier last month. COWS #1 was returned to service following a service visit by Alfa Lava on 16 August. The clutch assembly was replaced as planned. Total time out of service was 13 days, 18 hours and 52 minutes. | COWS #1 was returned to service following a service visit by Alfa Lava on 16 August. The clutch assembly was replaced as planned. Total time out of service was 13 days, 18 hours and 52 minutes. | Complete |
| 132. | 09.12.2019* | 08.17.2019 | CCL | Carnival Sunrise | While the ship was alongside in Nassau, Bahamas and a technician was testing an infrequently used sea water pump, a considerable amount of rust from the pipeline was discharged along with the sea water which caused visible discoloration on the port side in the water for some period and then disappeared with the current. The incident was reported to the Nassau Port Agent to notify the Bahamas Port Authority and was recorded in the NAPA eLog. As soon as the visible discoloration in the water was observed, the sea water pump was stopped and testing was suspended. The Chief Engineer ordered the technician not to initiate | The Staff Electrical Technical Officer restored communications. The system is fully functional and operational. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | any type of operation during the port stay which might cause visible discoloration in the water and to coordinate accordingly with the EOOW for a suitable time of operation for testing. It is not normal practice to check the pipeline prior to the test. CCL will discuss the issue of testing in port during the next Environmental Compliance conference call. | | |
| 133. | 09.12.2019* | 08.15.2019 | CCL | Carnival Victory | The incinerator was placed out of service for a day due to a malfunction on the control panel. The incinerator was put back into service 17 August. There was an operational impact but the ship was able to offload waste to shore side facilities. | The incinerator was put back into service 17 August. There was an operational impact but the ship was able to offload waste to shore side facilities. | Complete |
| 134. | 09.12.2019* | 08.15.2019 | Costa Group | Costa Deliziosa | Pulper unit A was taken out of service due to damaged blades. Pulper unit B was confirmed as being available. The damage was caused by improper material in the shredder. The shredder will be disembarked on 25 August for repair estimated to take two months. | The shredder repair is pending. *UPDATE: New blades on board and they will be installed as soon as practicable.* | In Progress |
| 135. | 09.12.2019* | 08.09.2019 | CCL | Carnival Elation | The ship experienced a water leak from diesel generator (DG) #4's exhaust manifold. The water dripping on the SO2/CO2 Gas Analyzer caused Advanced Air Quality System (AAQS) malfunctioning and consequent water carry over. A new SO2/CO2 sensor was installed and tested, however the reading was still fluctuating. After further investigation on 13 August an issue with the seawater pump variable frequency drive was noted. Technical Team are working to rectify the issue. AAQS is still not in service. | AAQS #4 is operational. However as DG 3 and 4 have a common fuel module it cannot be used. It is estimated to take 8 weeks to repair AAQS #3 (leaks). | In Progress |
| 136. | 09.12.2019* | 07.29.2019 | Costa Group | AIDAvita | While the ship was underway from St. John's, Canada, to Corner Brook, Canada, it was noted that the PAH sensor on Rack 2 of Diesel Generator (DG) #1, running with an Advanced Air Quality System (AAQS/EGCS), was showing incorrect values. After the initial onboard technical assessments, a calibration was performed according to the manufacturers manual and instructions. The involved sensor was cleaned with distilled water and H2SO4 manually and automatically, but without success. Five hours after the detection of the issue, DG #1 was stopped. Connections and pipes were also checked and cleaned. Calibration and cleaning were entered in the EGC Record Book. A new PAH sensor was ordered urgently. DG #1 will not be used with AAQS/EGCS until the necessary spare is onboard and installed. | After the initial onboard technical assessments, a calibration was performed according to the manufacturers manual and instructions. The involved sensor was cleaned with distilled water and H2SO4 manually and automatically, but without success. Five hours after the detection of the issue, DG #1 was stopped. Connections and pipes were also checked and cleaned. Calibration and cleaning were entered in the EGC Record Book. A new PAH sensor was ordered urgently. DG #1 will not be used with AAQS/EGCS until the necessary spare is onboard and installed. | Complete |
| 137. | 09.12.2019* | 07.28.2019 | HA Group | Zaandam | While the ship was alongside in Quebec, Canada, an inspection of the incinerator was conducted following a malfunction noticed when the system was in operation. It was found that the hydraulic power-pack, the e-motor and the gear pump had split from each other and the spider coupling in between snapped off, damaging the coupling. The incinerator has been repaired and put back into service. There was no operational impact. | It was found that the hydraulic power-pack, the e-motor and the gear pump had split from each other and the spider coupling in between snapped off, damaging the coupling. The incinerator has been repaired and put back into service. There was no operational impact. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 138. | 09.12.2019* | 07.24.2019 | CUK | Queen Elizabeth | The ECR Operator was informed that power had failed to the port side Membrane Bio-Reactor (MBR). The control panel was opened and the failed contactor was found with blackened terminals and connector rail. The contactor was replaced and the equipment was set back in service. No operational impact was encountered. | The contactor was replaced and the equipment was set back in service. No operational impact was encountered. | Complete |
| 139. | 09.12.2019* | 08.22.2019 | CCL | Carnival Miracle | A passenger reported a strong smell on his balcony which was suspected to be coming from a nearby life boat. On investigation, drops of MGO were found dripping on the deck below tender boat #5. The MGO from the engine compartment was vacuumed and collected in drums. The area was cleaned with rags and the housekeeping team cleaned the deck using brushes and vacuums. The cleaning liquid collected in the vacuum by housekeeping was transferred to drums. Rags and drums were discarded as oily waste. The Housekeeping manager was advised that the vacuum used for cleaning must be taken off regular use and isolated. Though it was not confirmed, it was likely that MGO entered the sea and was reported as a precautionary measure. The cause of the leak was a hole in the fuel tank due to corrosion. At the time of the leak, the ship was 13.8 nautical miles from Mauger Cay, Belize. The MARPOL Annex I violation was recorded in the NAPA eLog and Oil Record Book. The tank was removed from the tender boat and will be replaced with an on board spare. As a preventive measure, the Office will create a plan to inspect all life boat tanks during the upcoming dry dock and replace them as required. A PMS job will be added to check the fuel tank. | The upcoming dry dock is scheduled for February 2020. A Job Card will be created to execute inspections and any replacement. The estimated completion date for the planned maintenance job update is December 31, 2019. | In Progress |
| 140. | 09.12.2019* | 08.14.2019 | HA Group | Seabourn Sojourn | During the week from 06 to 13 August 2019, a reduction of approximately 15 liters of oil (Biostat-68, environmentally friendly oil) was observed in the level of the port stabilizer header tank. No trace of an internal leak was observed and no sheen or trace of oil was observed on the surface of the water while the ship was alongside. It was initially suspected the oil was lost when the stabilizer was last used, on 11 August when the ship was underway from Sitka to Indian Islands, Alaska. Presently, the level in the tank is stable, and the port stabilizer has been taken out of service until the issue is resolved. Divers inspected the stabilizer, while moving the fin in and out of the housing on 20 August but found no evidence of leakage of any kind. The entire system has been inspected with no indications of any problems. At this time it is unknown what caused the variation in oil levels. The system will be monitored closely on a daily basis. The MARPOL Annex I violation was recorded in the Oil Record Book and the OTSI Log was updated. A notification was made to the National Response | Divers inspected the stabilizer, while moving the fin in and out of the housing on 20 August but found no evidence of leakage of any kind. The entire system has been inspected with no indications of any problems. At this time it is unknown what caused the variation in oil levels. The system will be monitored closely on a daily basis. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd*., 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Center, U.S. Coast Guard, Alaska Department of Environmental Conservation and Flag. A report to Transport Canada was also made. | | |
| 141. | 09.12.2019* | 08.21.2019 | HA Group | Westerdam | Since 18 May 2019, the ship has discharged 690.9 cubic meters of biomass overboard while within Queen Charlotte Sound / Hecate Strait, British Columbia, Canada when outside 12 nautical miles from shore instead of 12 nautical miles from the baseline. Further review revealed that, when the discharge exemption for the Alaska Season was issued, it was believed to cover the approval of biomass discharges outside of 12 nautical miles from shore, thus resulting in company violations. The Environmental Team has been engaged and an exemption has been granted for the remainder of the season. An entry was made in the Sewage and Grey Water Logbook. This is not a MARPOL violation as Canada allows biomass to be discharged in this location. As such it is a violation of our company procedures and not a Flag, MARPOL, Port or Coastal State violation. The ship has been contacted, a call with all ships on Alaskan itineraries has been held, and this requirement and exception requests (and specifically biomass discharges) will be discussed at an HA Group EO call that will be held on 28 August. IAG will lead an investigation into this incident. | The IAG final report is pending. | In Progress |
| 142. | 09.12.2019* | 08.16.2019 | CCL | Carnival Miracle | The Deck and Pool supervisor observed the level of the forward pool rising. The FMM and 3rd Engineer were contacted, they closed the valves and water level stopped rising. At this time, the water level was slightly above the skimmer level. As the pool was unable to be dumped/lowered (the ship was docked in Cozumel) as preventive measures, the housekeeping team prepared the area with a suction machine and covered all drains to prepare for maneuvering. During the subsequent maneuvering, the pool was closed and towels were placed around the barrier. Additionally, the housekeeping team began extracting water that was overflowing. It is estimated that 1.5m3 of pool water overflowed and some of it was discharged overboard via the scupper drains in violation of local regulations. Once the ship was outside 12NM, the pool water was dumped and the increasing pool level was found to have been caused by the whirlpool. One of the whirlpool water jet sprays had broken and filled the jacuzzi technical space. The technical space drains were not able to drain the amount of water leaking and water overflowed into the forward pool through the inspection hatch. As a corrective action, the broken water jet was replaced. The ship will continue to follow fleetwide preventative | During the subsequent maneuvering, the pool was closed and towels were placed around the barrier. Additionally, the housekeeping team began extracting water that was overflowing. Once the ship was outside 12NM, the pool water was dumped and the increasing pool level was found to have been caused by the whirlpool. One of the whirlpool water jet sprays had broken and filled the jacuzzi technical space. The technical space drains were not able to drain the amount of water leaking and water overflowed into the forward pool through the inspection hatch. As a corrective action, the broken water jet was replaced. The ship will continue to follow fleetwide preventative measures of lowering to skimmer level prior to maneuvering. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | measures of lowering to skimmer level prior to maneuvering. | | |
| 143. | 09.12.2019* | 08.11.2019 | HA Group | Zuiderdam | While the ship was alongside in Akureyri, Iceland, an accidental discharge of 20 cubic meters of recreational water from the ship's midship pool occurred. A report of the Company violation was made to the port agent to notify the port authorities for transparency. A Level 3 Investigation has been initiated with IAG as lead. Preventative actions will be determined after the investigation has been conducted. Preliminary information indicates that the ship was preparing for heavy seas and had made arrangements to empty the pools to internal tanks using valves in manual operation when the Officer On Watch (OOW) opened the Emergency Pool Drain Valve on the bridge. The OOW appears to have not been aware that the Emergency Pool Drain overrides other arrangements and discharges the recreational water facilities directly overboard, and not as planned to internal tanks. All crew that were involved in the pool discharge were re-briefed on the correct function of the Emergency Pool Drain Valve. Having an Emergency Pool Drain Valve is a SOLAS stability requirement and approved Stability Books note that the Emergency Pool Drain Valves will discharge externally. | The investigation revealed the root cause of the incident to be the officer of the watch's lack of understanding of the swimming pool dump system due to a lack of standard operating procedures and familiarization training. To prevent future incidents from occurring, existing signage will be replaced with signs that clearly state the pool discharge valve will override the ECR and discharge overboard. The signage will be shared with all ships that share the same configuration. Additionally, HA Group will develop a standard operating procedure for transferring the swimming pool water to GW18P. This will be added to the Captain/Chief Engineer Standing Orders and shared with all ships that share the same configuration. Also, HA Group will add the pool discharge procedure to the Engineer watchkeeper/bridge watchkeeper familiarization program on all ships that have the ability to transfer swimming pool and/or whirlpool water to the grey water system. | In Progress |
| 144. | 09.25.2019* | 08.26.2019 | CCL | Carnival Elation | During the EO's unannounced visit to the engine room, he noticed the Marinfloc Oily Water Separator (OWS) was in operation with a faulty dosing pump for chemical CHARGE PAC. As the chemical CHARGE PAC was not dosed to the system, the operation was immediately stopped, the OWS was taken out of service and an entry was made in the Oil Record Book. There was no unauthorized discharge. The involved OWS is the only OWS onboard and an urgent requisition for a dosing pump was already issued. An additional sludge truck was ordered to offload oily bilge in Port Canaveral. TMS confirmed that the absence of chemical dosing does not impact the state of compliance of the Marinfloc system and recommended that the OWS can be put back in service. This is likely the reason the pumps were not part of the critical spare parts list and a spare was not available onboard. TMS boarded the ship on 29 August and installed new dosing pumps. The existing pumps have become obsolete and are being replaced with different model/ manufacturer and will now be flagged as critical. Additionally, the Marinfloc will be dismantled and removed 21 September and be replaced as part of the OWS standardization project. | As the chemical CHARGE PAC was not dosed to the system, the operation was immediately stopped, the OWS was taken out of service and an entry was made in the Oil Record Book. There was no unauthorized discharge. The involved OWS is the only OWS onboard and an urgent requisition for a dosing pump was already issued. An additional sludge truck was ordered to offload oily bilge in Port Canaveral. TMS confirmed that the absence of chemical dosing does not impact the state of compliance of the Marinfloc system and recommended that the OWS can be put back in service. This is likely the reason the pumps were not part of the critical spare parts list and a spare was not available onboard. TMS boarded the ship on 29 August and installed new dosing pumps. The existing pumps have become obsolete and are being replaced with different model/ manufacturer and will now be flagged as critical. Additionally, the Marinfloc will be dismantled and removed 21 September and be replaced as part of the OWS standardization project. | Complete |
| 145. | 09.25.2019* | 08.22.2019 | CUK | Queen Mary 2 | The aft Centrifugal Oily Water Separator (COWS) was out of service for approximately 26 hours. Root cause was the bowl not closing, the O-rings were replaced. An entry was | Root cause was the bowl not closing, the O-rings were replaced. An entry was made in the Oil Record Book. | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | made in the Oil Record Book. There was negligible impact as the forward COWS was operational. | | |
| 146. | 09.25.2019* | 08.06.2019 | HA Group | Pacific Princess | While the ship was at anchor in Nanortalik, Greenland, the Centrifugal Oily Water Separator's (COWS) booster heater became inoperational due to a shell failure. The operation was stopped and the COWS was taken out of service because no spare heater was available onboard as it is not listed as a critical/ECP item. A new housing heater has been fabricated, tested and put back in service and a full systems test carried out. There was no operational impact as a second OWS was available at all times. An Oil Record Book entry was made. | The operation was stopped and the COWS was taken out of service because no spare heater was available onboard as it is not listed as a critical/ECP item. A new housing heater has been fabricated, tested and put back in service and a full systems test carried out. | Complete |
| 147. | 09.25.2019* | 08.29.2019 | HA Group | Noordam | While the ship was alongside in Juneau, AK, the ship suffered a failure of the incinerator. The cause of this failure is due to an airflow issue and inability to reach the working temperature. The system was down for 36 hours total. The Technical Team onboard successfully repaired the incinerator and it is now back in operation. There was no operational impact as the back log of waste was incinerated on the next sea day. | The Technical Team onboard successfully repaired the incinerator and it is now back in operation. There was no operational impact as the back log of waste was incinerated on the next sea day. | Complete |
| 148. | 09.25.2019* | 08.28.2019 | Costa Group | AIDAdiva | The food shredder's blades were found broken. Consequently, two out of three food shredders were taken out of service. Onboard initial assessment identified that the breakage was caused by a non-magnetic cutlery in the system. As corrective actions, spare parts were urgently ordered to replace the broken components. Ship Management was informed and re-training was re-arranged for all involved personnel. The first shredder breakage occurred on 05 June and it is still out of order. The spare parts are expected to be delivered on board on 05 September. The second shredder breakage occurred on 08 August and it is still out of order. The spare parts have been ordered with the delivery date pending. Presently, only one shredder is operational on board. Magnets have been installed by Facility Manager for the pulpers on Decks Two and Three. | The second shredder was repaired and is in service. | Complete |
| 149. | 09.25.2019* | 08.24.2019 | CCL | Carnival Elation | The ship is experiencing a water leak from diesel generator #3 exhaust manifold on Deck 15 when running the Advanced Air Quality System (AAQS). The involved location is impossible to reach without scaffolding. The ship requires support in order to replace the compensator and, possibly, to clean the funnel interior. As a consequence, the ship needs to clean the open decks. The operational impact is a higher usage of MGO. The technical team are currently arranging for contractors to go on board to replace the bellow and exhaust gas manifold. This is expected to take a minimum of eight weeks to complete. | The replacement of the bellow and exhaust gas manifold is pending. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 150. | 09.25.2019* | 08.06.2019 | CUK | Arcadia | While alongside with a single diesel generator (DG) #4 running with Advance Air Quality System (AAQS), the AAQS tripped due to a high tower water level. The system was reset and restarted. A standby DG was started and the affected DG was shut down for further investigation. The ship is continuing to investigate the cause of AAQS shut down in conjunction with the AAQS Superintendent. Ecospray attendance has been confirmed for 19-26 August. In the interim, the ship is emptying and cleaning the sensor housing daily and will conduct a full internal inspection of the tower as soon as engine requirements allow to take DG #4 out of service. | The ship is continuing to investigate the cause of AAQS shut down in conjunction with the AAQS Superintendent. Ecospray attendance has been confirmed for 19-26 August. In the interim, the ship is emptying and cleaning the sensor housing daily and will conduct a full internal inspection of the tower as soon as engine requirements allow to take DG #4 out of service. | In Progress |
| 151. | 09.25.2019* | 09.07.2019 | HA Group | Caribbean Princess | While the ship was alongside in Boston, one pallet of dry garbage was accidently pushed over the side of the shell door ramp and onto the quay during garbage offload. The pallet tipped over and landed on a 45 degrees angle onto the quay. When the stevedore tried to tip the box back onto the pallet, he accidently broke the box and some garbage ended up on the quay. Strong winds made one 1.5 liter plastic bottle, one tissue and one paper wrapping blow into the water. The items could not be recovered. Proper supervision and coordination was not maintained which led to the pallet being pushed over the side. Procedures have been updated to ensure checks and positive communications occur prior to commencement of offload. The MARPOL Annex V violation was recorded in the Garbage Record Book and was reported to the local agent. | Procedures have been updated to ensure checks and positive communications occur prior to commencement of offload. The MARPOL Annex V violation was recorded in the Garbage Record Book and was reported to the local agent. | Complete |
| 152. | 09.25.2019* | 09.06.2019 | HA Group | Ruby Princess | U.S. Coast Guard Sector Juneau Alaska Officials issued a warning based on an investigation conducted on 05 August 2019 which determined that the ship discharged three drops of oil-based paint into the Gastineau Channel resulting in a sheen upon the surface of the water. The initiating event was included in a prior Flash weekly report. | Preparation and supervision procedures were in place, however in this case the proper preparation and supervision where not followed for the specific job and disciplinary action was taken to the crew involved in the incident. As a preventive action, canvas must be used while painting. | Complete |
| 153. | 09.25.2019* | 09.05.2019 | CCL | Carnival Ecstasy | While the ship was alongside in Port Canaveral, FL and preparing for MGO bunkering, the bunker truck driver accidentally hit the sampling valve when pulling the hose. This caused it to open and start leaking MGO on the pier and into the sea. Crew noticed the leak and alerted the truck driver who immediately shut off the sampling valve. Approximately one gallon of MGO leaked onto the pier and some of that drained into the sea through the pier drainage holes. The leak was contained with absorbent pads. The MARPOL Annex I violation was reported to the Harbor Master, National Response Center and U.S. Coast Guard (USCG) by the ship agent and ECM Maritime was notified by the EO. USCG and the Harbor Master visited the site. Local spill cleaning experts performed the complete cleaning of the pier side. The fuel supplier company should | Fuel procurement has been requested to follow up and provide us with a response/actions from the vendor. Tropic Oil Company confirmed that the driver accidently hit the sample valve causing it to open. They reacted quickly by shutting off the valve immediately. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | consider securing the sampling cocks to avoid future incidents. Fuel procurement has been requested to follow up and provide us with a response/actions from the vendor. Tropic Oil Company confirmed that the driver accidently hit the sample valve causing it to open. They reacted quickly by shutting off the valve immediately. | | |
| 154. | 09.25.2019* | 09.04.2019 | HA Group | Star Princess | While the ship was alongside in Juneau, Alaska, during the painting operations in the Skycon, paint chippings were observed in the water and on the dock and documented by an Alaska Department of Environmental Conservation (ADEC) Environmental Specialist during an unrelated visit to the Steamship dock. No immediate action was taken as the ship's staff were not informed of the incident. Although there was a catch cloth under the Skycon and a second cloth was attached to the side of the ship with magnets, paint flakes were observed in the sea. ADEC, the U.S. Coast Guard (USCG) and the Environmental Protection Agency (EPA) were notified. The EO and Staff Captain inspected the work prior to start and completion of the work and the Bosun was inspecting the painting operation during the work. Containment was in place attached with magnets to the hull. As per the ship, no flakes were visible during the inspection and the weather was calm, without any wind. The ship could not confirm nor deny the statement from ADEC, therefore it was reported as an incident. The event was recorded in the VGP log as a non-compliant event and it was recorded in the EPA NPDES logbook as the most appropriate place as the ship was in EPA regulated waters during that time. This event constitutes a MARPOL Annex V violation. It is also a violation of the VGP and will also be reported as a non-compliant event in the ship's annual VGP report. A corrective action assessment was submitted to EPA, ADEC and USCG Sector Juneau. | A corrective action assessment was submitted to EPA, ADEC and USCG Sector Juneau. | Complete |
| 155. | 09.25.2019* | 09.02.2019 | CUK | Ventura | During a fingertip inspection by the Fleet EO, non-food items were found in a food waste sample taken from food waste tank A. The food waste samples were collected prior to discharge the previous day but were not examined until the following day. While it cannot be established whether the discharge contained non-food material or not, the subsequent finding would suggest that it may have. The Recycling Center night supervisor inspects food waste tanks prior to discharge in accordance with ENV/07/2019. This gives additional manpower to inspect food waste prior to pulping. In addition, pulpers are controlled by a key system, held by the galley supervisor. The galley supervisor must be in attendance to unlock the pulpers and during all pulper operations. The ship has already implemented food waste management systems and has taken 16 of the 19 pulpers out | The ship has already implemented food waste management systems and has taken 16 of the 19 pulpers out of action. The remaining three pulpers are processing food waste for the whole ship. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | of action. The remaining three pulpers are processing food waste for the whole ship. The MARPOL Annex V violation was entered in the Garbage Record Book. All discharges during this period were outside territorial waters and as such no local authority notification was undertaken. Notification was made to the Flag State. The food waste tank inspection and determination of contaminants was not done simultaneously to enable immediate actions to be taken due to a communication error between the Fleet EO and the Supervisor. | | |
| 156. | 09.25.2019* | 09.01.2019 | HA Group | Star Princess | While the ship was alongside in Skagway, AK, approximately two liters of firefighting foam, Hydral T3 Aff (3%), was discharged through the scuppers into the sea. The foam was discharged on the open deck during a helicopter evacuation drill to provide more realistic training as well as conduct the quarterly check of the system. At the end of the drill, the foam was inappropriately washed off onto the open deck scuppers and into the sea. An entry was made in the Garbage Record Book. Notifications were made to the port agent, EPA, ADEC and U.S. Coast Guard. The event will be included as a non-compliant event in the vessel's annual Vessel General Permit (VGP) report. An entry was made in the VGP log. The ship and shore side environmental team is working on the required corrective action assessment (CAA) to be sent to the EPA. In the completion of the CAA, the root cause will be determined and preventive action established. | Further review identified the root cause was the incorrect belief of the crewmembers that the AFFF (HYDRAL 3 LT Foam Concentrate), which complies with the 2015 EPA stewardship program, was VGP compliant and that it was acceptable to use in this required ship safety exercise. All associated parties have been briefed so that the incident will not occur again. | Complete |
| 157. | 09.25.2019* | 09.01.2019 | CUK | Ventura | While the ship was alongside in Ijmuiden, Netherlands, paint spots were noted on the water surface by the Fleet EO during touch up painting on the ship's side. The operation was suspended as no protection was being used. As a preventive measure, there will be additional training for the deck crew. The MARPOL Annex V violation was recorded in the Garbage Record Book and was reported to the port agent to inform port authorities. Upon further review it was identified that the paint was oil based and therefore a MARPOL Annex I violation recorded. | As a preventive measure, there will be additional training for the deck crew. | Complete |
| 158. | 09.25.2019* | 08.31.2019 | CCL | Carnival Conquest | During provision loading while alongside at Port of Miami, approximately two gallons of vegetable oil were lost overboard due to leakage from a punctured box, on a pallet that was on the pier near to the water. Crew and shoreside personnel contained the spill on the pier with absorbent sand and booms. The punctured box along with the whole pallet was isolated and kept away from pier side by stevedores. The MARPOL Annex V violation was entered in the Garbage Record Book and the Port authority, NRC and U.S. Coast Guard (USCG) were notified. Two USCG officers visited the ship and issued a notice of violation, | Crew and shoreside personnel contained the spill on the pier with absorbent sand and booms. The punctured box along with the whole pallet was isolated and kept away from pier side by stevedores. The Stevedore supervisor was advised by EO to advise his stevedore team to be vigilant and careful to these incidents. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Notice of federal interest and pollution incident witness statement to the vessel. Isolation of leaking containers in these kinds of pollution matters and carefulness in handling the material is important to prevent these incidents. The Stevedore supervisor was advised by EO to advise his stevedore team to be vigilant and careful to these incidents. | | |
| 159. | 09.25.2019* | 08.28.2019 | HA Group | Regal Princess | While the ship was alongside in Copenhagen, Denmark, approximately 100 milliliters of paint fell into the water during routine maintenance. The area affected was cleaned. The MARPOL Annex I violation was recorded in the Garbage Record Book and Deck Log Book and was reported to the local agent. The crew undertaking the task did not have adequate protection below the basket. No supervision was adhered to when using the cherry picker, against the requirements of the PTW system. To prevent reoccurrence, a meeting was held by the Staff Captain with Bosuns and deck crew. HESS-MS procedures were reviewed including In Port Maintenance requirements, Cherry Picker Operations, permits to work, canvas protection, reporting procedures in case of spills, effects of weather conditions and decision making on when to stop. Additionally, senior onboard personnel will ensure adequate and continuous supervision is in place at all times during maintenance operations. | To prevent reoccurrence, a meeting was held by the Staff Captain with Bosuns and deck crew. HESS-MS procedures were reviewed including In Port Maintenance requirements, Cherry Picker Operations, permits to work, canvas protection, reporting procedures in case of spills, effects of weather conditions and decision making on when to stop. Additionally, senior onboard personnel will ensure adequate and continuous supervision is in place at all times during maintenance operations. | Complete |
| 160. | 09.25.2019* | 08.26.2019 | CCL | Carnival Imagination | The Staff Captain noticed while reviewing the Weekly Soundings that there was a change in quantity of Heeling/Ballast (HB) Tanks #3 and #4. The sounding from 02 August indicated the quantity of water inside the HB #3 and #4 was 58 cubic meters as per Manual sounding and Damatic. On 25 August, upon arrival in Long Beach, CA, the quantity was the same. On departure from Long Beach that same day, the quantity was 36 cubic meters. 22 cubic meters cannot be accounted for. During the stay in Long Beach, the ship performed a deballasting operation, not including the HB #3 and #4 (which are not part of the ship's BWM Plan). On 26 August in Catalina, CA, the quantity inside the HB #3 and #4 was the same as during departure from Long Beach. The date and location where the water was loaded inside the HB # 3 and #4 could not be determined as the loading operation was not recorded in the NAPA eLog as these tanks are not included in the Ballast Water Management Plan. The ship monitored the level inside the involved HB tanks On 28 August, when the ship was outside 50 nautical miles, the ship performed ballast water exchange on all HB tanks containing sea water (1,2,3,4) to avoid future involuntary discharge of unexchanged ballast. As corrective action, the technical team replaced three valves. The movement was logged in | As corrective action, the technical team replaced three valves. The movement was logged in the Napa Log and the Bridge officer closely monitored the quantity in HB # 3 - 4 after the valves were replaced. It was confirmed that the level remained the same and the comparison between manual sounding and damatic indicated no change in the tanks level. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | the Napa Log and the Bridge officer closely monitored the quantity in HB # 3 - 4 after the valves were replaced. It was confirmed that the level remained the same and the comparison between manual sounding and damatic indicated no change in the tanks level. | | |
| 161. | 09.25.2019* | 08.21.2019 | HA Group | Eurodam | While the ship was alongside in Sitka, AK and engaged in the full crew drill, a life boat was lowered into the water. Once the engine was started, an oil sheen was observed in the water. The sheen dissipated a short time later and no clean-up was possible. The MARPOL Annex I violation was made in the Oil Record Book and a report was made to the U.S. Coast Guard and Alaska Department of Environmental Conservation (ADEC). The National Response Center and ADEC hotline were contacted by phone. The port agent was also contacted to inform the Harbor Authorities. The cause of the sheen was the result of bad combustion on the lifeboat engine. A small build-up of soot particulars remained in the exhaust pipe after operation of the life boat. During the start-up of the engine these particles were flushed out and created the scum sheen. After this finding, the injectors were taken out, cleaned, pressure tested, set and put back in again. A new order has been created for spares for the injectors. | The delivery of other spare injectors is pending. | In Progress |
| 162. | 09.25.2019* | 09.03.2019 | CCL | Carnival Splendor | While the ship was alongside in Mazatlan, Mexico, it was noticed that the aft pool level had lowered by approximately 1.5 cubic meters. The overboard valve was closed and no signs of any malfunctions were found. As a follow up the next day, it was discovered that the remotely controlled overboard discharge valve for the pool was defective (the rubber seal was found partially damaged) and not closing 100%, which resulted in an accidental overboard discharge while the ship was docked. As an immediate corrective action, the shipboard team blinded the overboard valve and it was subsequently replaced when the ship was outside the 12 nautical mile boundary and the pool could be emptied. It is estimated that approximately 1.5 cubic meters of chlorinated water went overboard in the port of Mazatlan in violation of local requirements. The local violation was reported to the ship agent to inform the port authorities and was reported in the NAPA eLog. Normally all the butterfly valves are replaced during dry dock. As a preventive action, the valve was replaced and the system has been tested. | As an immediate corrective action, the shipboard team blinded the overboard valve and it was subsequently replaced when the ship was outside the 12 nautical mile boundary and the pool could be emptied. | Complete |
| 163. | 09.25.2019* | 08.30.2019 | HA Group | Volendam | During a review, the ship discovered that from May 21st until August 27th a total of 557.2 cubic meters of Biomass have been discharged inside 12 nm from the extended Western Canadian baseline. All discharges were in accordance with MARPOL requirements and in accordance with Canadian requirements. The discharges appear to | The IAG Level 3 investigation report is pending. | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | violate GHESS procedures. Given the ship's itinerary and the extended period within the Canadian baseline, an exception has been requested by the vessel for the discharge of Biomass, within the Canadian Extended baseline in accordance with ENV-1001, Canadian requirements and MARPOL. The request has been approved. An IAG Level 3 investigation is underway for this incident, results pend. | | |
| 164. | 09.25.2019* | 08.29.2019 | HA Group | Golden Princess | The Company received a Notice of Violation from ADEC indicating that a sample taken on June 12, 2019, violated pH effluent limits (5.31 with minimum limit of 6.0 pH) of the Large Commercial Passenger Vessel Wastewater Discharge General Permit number 2013DB0004. This NOV stems from a self-report of exceedance made to ADEC in 10 July 2019 and included in a previous Flash Report. | Resolution of the NOV is pending. | In Progress |
| 165. | 09.25.2019* | 08.29.2019 | HA Group | Island Princess | The Company received a Notice of Violation indicating that a ship sample taken on 04 May 2019 violated daily fecal coliform monthly mean effluent limits (34.6 with limit 14/100mL) as well as daily maximum effluent limits (>600 with limit 40/100mL) of the Large Commercial Passenger Vessel Wastewater Discharge General Permit. This NOV stems from a self-report of exceedance made to the Alaska Department of Environmental Conservation on 18 June 2019 and included in a previous Flash Report. | Resolution of the NOV is pending. | In Progress |
| 166. | 09.25.2019 | 08.29.2019 | HA Group | Maasdam | The Company received a Notice of Violation from ADEC indicating that a ship sample taken on 21 May 2019, in Alaska, violated fecal coliform monthly mean effluent limits (48 with limit 14/100mL) as well as daily maximum effluent limits (100 with limit 40/100mL) of the Large Commercial Passenger Vessel Wastewater Discharge General Permit. This NOV stems from a self-report of exceedance made to ADEC in 18 June 2019 and included in a previous Flash Report. | Resolution of the NOV is pending. | In Progress |
| 167. | 10.29.2019* | 09.14.2019 | HA Group | Diamond Princess | While the ship was underway, the Centrifugal Oily Water Separator (COWS) was taken out of service due to a defective pressure transmitter. The spare part is not available onboard and the COWS cannot be operated until the new pressure transmitter is received. The spare part will be delivered to the vessel on 02 October, at which time repairs will be conducted. There is no operational impact as the Static OWS is fully operational. An entry was made in the Oil Record Book. It is not clear why the ship ended up with zero stock of the non-critical pressure transmitter. This is being reviewed by the shoreside technical team. | The COWS is still out of order given the pending delivery of the spare part. | In Progress |
| 168. | 10.29.2019* | 09.13.2019 | HA Group | Koningsdam | While the ship was alongside in Civitavecchia, Italy, the Static Oily Water Separator (SOWS) #2 was taken out of service to perform a necessary overhaul. The separator was vibrating more when under higher backpressure. The drive belt had snapped after cleaning and the bearings were | The SOWS was returned to service on 17 September, four days after it was taken out of service. There was no operational impact as the centrifugal OWS remained fully operational. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | noticed rough following the opening of the hood and bowl. The SOWS was returned to service on 17 September, four days after it was taken out of service. There was no operational impact as the centrifugal OWS remained fully operational. An entry was made in the Oil Record Book to reflect the time out of service. | | |
| 169. | 10.29.2019* | 09.12.2019 | HA Group | Majestic Princess | While the ship was underway towards Brisbane, Australia, the Centrifugal Oil Water Separator (COWS) was found malfunctioning due to a mechanical failure on the three-way valve. The COWS was taken out of service until the system is repaired. An entry was made in the Oil Record Book. Currently, the COWS is still out of service. The COWS is only working on the recirculating mode. The discharge three-way overboard valve is non-functional. There is no operational impact as the Static OWS is available for discharging if required. The vessel is sourcing a spare proximity switch. The supplier will have it ready for shipment by 18 September and urgent delivery is being arranged. This part is not identified as ECP critical by the initial DNV study but, Min/Max levels will be adjusted in AMOS to ensure that there is always one on the shelf. | Crewmembers received and installed the new spare on September 28, 2019. The 3-way valve of the COWS has been tested and is back in service. The COWS was out of service from September 12, 2019, to September 28, 2019. | Complete |
| 170. | 10.29.2019* | 09.08.2019 | HA Group | Pacific Princess | During a routine bilge water discharge operation, it was observed that the flowmeter from the BCDB was showing zero reading even if the three-way valve was open. All the other parameters were confirmed to be correct. The EO could not track, via the flow meter, the overboard discharge of treated bilge water (below 15ppm). The measured source of discharged volume for the logs is the tank soundings. The bilge water treatment can still be done, as the Oil Content Meters and three-way valve are fully operational. The Technical Team onboard is attempting repairs. An Oil Record Book entry was made. The flow meter has been dismantled and the sensors cleaned. Currently, the vessel only has 4 cubic meters of water in the bilge double bottom. They will need to delay testing the flow meter until within an area that allows discharge overboard. A service technician will attend the ship in Copenhagen on 25 September to check and/or replace the part. | A new flow meter was installed by the technician in Copenhagen on September 25, 2019. However, when it was tested later to ensure satisfactory operation, the meter displayed a negative value. The operation to discharge bilge was stopped shortly after to ensure compliance. On October 03, 2019, a TMS technician set the BCDB flowmeter to the correct setting. On October 04, 2019, the ship tested the OWS and the BCDB recorded correct amount of bilge water discharged. | Complete |
| 171. | 10.29.2019* | 09.18.2019 | HA Group | Seabourn Sojourn | During the last operation of the incinerator, one of the incinerator shredder knives/cams broke down due to normal wear and tear (ten years of use). The shafts and knives/cams need to be removed and replaced. The incinerator will be out of service for approximately two to three days and provisions made to accommodate the waste storage. There is no redundant equipment on board and the system is expected to be back in service on 25 September. | The incinerator is back in service. | Complete |
| 172. | 10.29.2019* | 09.17.2019 | CCL | Carnival Inspiration | The incinerator was put out of service due to an ash gate piston failure. The failure was caused by the breakage of a | The broken pin was replaced, the ash gate reinstalled, and the incinerator placed back in service. The total time out of | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | pin that connected the mentioned piston to the incinerator shell. The broken pin was replaced, the ash gate reinstalled, and the incinerator placed back in service. The total time out of service was 37 hours. There was no operational impact as garbage was offloaded in port. A short itinerary allowed the ship to hold garbage until reaching port. | service was 37 hours. There was no operational impact as garbage was offloaded in port. | |
| 173. | 10.29.2019* | 09.16.2019 | CUK | Queen Mary 2 | Incinerator B suffered a failure of its refractory rendering it non-operational. Incinerator A is also out of service awaiting delivery of spare parts. Incinerator B was out of service for two days. OEM have suggested the failure was due to a lower feed gate being worn and exerting pressure on the refractory brick. | Incinerator B is in service. | Complete |
| 174. | 10.29.2019* | 09.15.2019 | CCL | Carnival Victory | While reviewing the Advanced Air Quality System compliance computer it was noticed that the data from 15 September at 1520LT to 18 September at 1314LT was missing or incomplete due to a blackout on 16 September at 1150LT. An entry was made in the EGC Record Book and NAPA eLog. | The investigation revealed the compliance computer was not hooked up to a backup power source. However, the compliance computer is now connected to an uninterruptible power supply. Connecting the compliance computer to an uninterruptible power supply is not a stand but common practice across the operating lines. Consequently, there may be some Covered Vessels in the operating lines with an AAQS compliance computer that is not connected a back-up power source. | Complete |
| 175. | 10.29.2019* | 09.12.2019 | HA Group | Amsterdam | The incinerator is currently out of service as the power pack motor has burned out and there are no spares onboard. The incinerator will remain out of service until spares are delivered. A purchase order has been raised and required parts/repairs are scheduled for delivery on 26 September in Victoria. As per this repair plan the incinerator will be down for a total of 14 days. The ship's ability to process and store garbage will be affected by this incident and the shoreside and shipboard teams are coordinating to mitigate the impact. | After repairs, the incinerator was tested on September 27, 2019, and is back in service. | Complete |
| 176. | 10.29.2019* | 09.12.2019 | CCL | Carnival Horizon | During the last operation of the Advanced Air Quality Systems (EGCS/AAQS) outside the North American Emission Control Area (ECA), it was noted that the value of the SO2/CO2 ratio did not meet the required limit. Before transit and operation inside the ECA area, the ship will switch-over to compliant fuel. An AAQS engineer is onboard. Shoreside technical support was requested to identify the cause of the ratio fluctuation. The technicians are scheduled to get onboard 23 September to try to find a solution to the issue. Once the visit is completed an update will be provided. | After a technician service visit, the analyzer is in working condition with no faults or malfunctions. The company will implement the technician's recommendations on a trial and error basis given some of the recommendations may not be applicable or necessary. | Complete |
| 177. | 10.29.2019* | 09.07.2019 | CCL | Carnival Sunrise | The Advanced Air Quality System (EGCS/AAQS) was put out of service because the power supply of the control unit in the incinerator room short circuited due to overheating. An AAQS engineer is onboard. A request was issued for spare parts on 06 June but they have not yet arrived on board. An email was sent to shoreside to speed up the | AAQS #6 is back in service. The Control Unit sc-1000 from AAQS #5 was used to restore damaged equipment. Thus, AAQS#5 is out of service until a replacement is expected on November 15, 2019. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | delivery of the requested spare parts. Ship is still pending the delivery of the spare parts (meaning the unit remains out of service). There is no operational impact as the ship is able to burn MGO. | | |
| 178. | 10.29.2019* | 08.24.2019 | CCL | Carnival Inspiration | After the feeding of the ORCA food waste digester equipment, the operator was not able to restart the unit. After many repair attempts, a service repair intervention was requested and a TMS technician came onboard on 06 September who repaired the unit (13 days OOS). The ORCA is now back in service, with no impact as the pulper system is in place. Due to the nature of the equipment and the equipment being under trial, this event was not looked at as reportable as it was thought to be part of the galley equipment. The cause of this malfunction is improper commissioning and an insufficient instruction manual for the system (which is now available on board). TMS report from 06 September visit, states that the challenge was found with 110V power coming into the system (instead of 220 vac) and tripping the motor. Once the motor was removed, they were able to reset it, reinstall and get the system running again. | TMS report from 06 September visit, states that the challenge was found with 110V power coming into the system (instead of 220 vac) and tripping the motor. Once the motor was removed, they were able to reset it, reinstall and get the system running again. | Complete |
| 179. | 10.29.2019* | 08.24.2019 | HA Group | Seabourn Sojourn | While the ship was underway toward Sitka, Alaska, the Incinerator failed and was taken out of service for repairs. The cause of the failure was found to be a faulty temperature sensor that failed due to the impact of a few bricks that had fallen out of the refractory. Shoreside Technical Operation has engaged with the manufacturer and they deemed the Incinerator safe for use. Ship's crew replaced the bricks with spares nonetheless. The Incinerator is now operational and running again at full capacity. Impact on operations was minimal as they generally only burn cardboard/paper. The manufacturer has been contacted for a survey in preparation for next drydock. | The Incinerator is now operational and running again at full capacity. Impact on operations was minimal as they generally only burn cardboard/paper. The manufacturer has been contacted for a survey in preparation for next drydock. | Complete |
| 180. | 10.29.2019* | 08.22.2019 | CCL | Carnival Victory | The incinerator was placed out of service due to a malfunction of the control panel. The system was placed back in service on 23 August (approx. 1700). There was a minor operational impact but all additional waste generated was able to be offloaded to a shoreside facility. An entry was made in the NAPA eLog. | The system was placed back in service on 23 August (approx. 1700). There was a minor operational impact but all additional waste generated was able to be offloaded to a shoreside facility. | Complete |
| 181. | 10.29.2019* | 08.21.2019 | CCL | Carnival Paradise | During the discharge of bilge water from the port side Oily Water Separator (OWS) through the starboard overboard valve, the Digital Recorder Device suffered an electrical failure and the system was consequently switched off. The discharge was stopped immediately. The matter was reported to the U.S. Coast Guard. An entry was made in the Oil Record Book and NAPA eLog. A Service Technician was requested to replace defective equipment. The technician came onboard 22 August to replace the DRD and | The technician came onboard 22 August to replace the DRD and the issue was resolved. There was an operational impact as both BCDB's were affected, so bilge water was not discharged during this time. Once the systems were placed back in service the ship was able to discharge clean bilge water. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | the issue was resolved. There was an operational impact as both BCDB's were affected, so bilge water was not discharged during this time. Once the systems were placed back in service the ship was able to discharge clean bilge water. | | |
| 182. | 10.29.2019* | 08.08.2019 | HA Group | Eurodam | The incinerator is currently out of service due to an issue with the shaft within the shredder unit that is beyond repair. The ship is currently operating without an incinerator. There is no operational impact as garbage is currently being landed ashore. An order has been placed with OEM for a new shredder unit drive shafts/teeth as the original parts are beyond repair. New OEM parts are scheduled to be delivered onboard mid-November at which point repairs will be conducted. | The delivery of the parts is pending | In Progress |
| 183. | 10.29.2019* | 09.18.2019 | CCL | Carnival Inspiration | After the ship's departure from Ensenada, Mexico and while transiting international waters, the EOOW received a Bow Thruster #1 Gravity Tank low level oil alarm. The oil level was checked and it was found that it had dropped from 67 liters to 28 liters from the last weekly sounding conducted three days earlier. No visible leaks were observed around the tank or around the thruster. During the next watch, the EOOW noticed that the level had dropped further to 4.5 liters. The system was refilled with 13.5 liters, but dropped again to 2.2 liters. Approximately 83 liters of Castrol Alpha SP 68, non-EAL oil was lost. The EOOW was not familiar with the system and did not notice the severity of the drop. After the levels continued to drop, the bow thruster was electrically and hydraulically isolated to avoid further loss of oil. An investigation was conducted by the shipboard team including divers and OEM technicians. The divers completed an inspection on 20 September and a service engineer investigated on 23 September. The OEM concluded that there was a seal failure and repairs are not possible while the ship is in service and will need to be removed and fixed shoreside. All oil valves to the thruster are now shut and the thruster is electrically isolated. The U.S. Coast Guard and Mexican authorities were notified regarding the MARPOL Annex I violation. Entries were made in the Oil Record Book, Oil to Sea Interface Log and NAPA eLog. The second addition of oil should not have occurred and the thruster should have been taken out of service until further investigation could be conducted to determine the loss of oil. The watchstander's motivation to add more oil is under review. | The review of the watchstander's motivation to add more oil is pending. Shoreside personnel are working with the manufacturer and a dive company to schedule work to replace the thruster with a refurbished thruster. The project is expected to be completed by February 2020. | In Progress |
| 184. | 10.29.2019* | 09.14.2019 | HA Group | Royal princess | During sludge offload in Vancouver, the sludge truck began overflowing due to a failure of the vendor's tank level indicator and a lapse in the vendor's operating procedures. An estimated 0.5 cubic meter of sludge entered the water. | The vendor has taken two tanker trucks out of service to check the gauges and repair/calibrate as required. The drivers have been retrained in the vendor's Bunker Sludge and Bilge Water Transfer procedures, specifically regarding | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | The vendor engaged with a response company for the clean-up and arranged for booms around the ship. The Port Authority, Transport Canada and the Canadian Coast Guard were notified. An Oil Record Book entry was made. Port operations engaged with the vendor to address the issues. The vendor has taken two tanker trucks out of service to check the gauges and repair/calibrate as required. The drivers have been retrained in the vendor's Bunker Sludge and Bilge Water Transfer procedures, specifically regarding monitoring the loading of their tankers and not leaving their post unattended while loading as well as establishing secondary containment. | monitoring the loading of their tankers and not leaving their post unattended while loading as well as establishing secondary containment. | |
| 185. | 10.29.2019* | 09.09.2019 | HA Group | Westerdam | This is an update to the 09 August report of an incident occurring on 08 August. Based on the U.S. Coast Guard (USCG) Sector Juneau investigation conducted on 08 August, it was determined that the Westerdam discharged 2.5 gallons of hydraulic oil into Gastineau Channel resulting in a sheen upon the surface of the water. USCG officials "determined that this violation would be best resolved by issuing []a warning rather than pursuing a monetary penalty . . . .". The Warning in Lieu of Civil Penalty was dated 09 September. On 09 September, the Operating Line Compliance Manager notified Lt. Murphy that Carnival Corporation & plc and its related entities are operating under an Environmental Compliance Plan supervised by the United States District Court in the Southern District of Florida. | On 09 September, the Operating Line Compliance Manager notified Lt. Murphy that Carnival Corporation & plc and its related entities are operating under an Environmental Compliance Plan supervised by the United States District Court in the Southern District of Florida. | Complete |
| 186. | 10.29.2019* | 08.14.2019 | HA Group | Eurodam | While undertaking maintenance alongside in Sitka, AK, a few drops of paint entered the water. The paint drops were noted by an Ocean Ranger while boarding the ship. The Agent, U.S. Coast Guard and the local authorities were notified by the ship. The sailors had a paint catcher in place; however drops of paint still fell into the water. The sailors were counselled regarding performance and the need for vigilance to ensure incidents such as this do not recur. The sailors used an extended pole and soaking rag to remove paint from the water. As determined by the OLCM, paint in the water is not recorded in the Oil Record Book (ORB) as the ORB Part I refers to Machinery Space Operations. The event was recorded in the Deck Log/Garbage Record Book and also reported to EPA as a non-compliant event under the 2013 VGP and will be included in the ship's annual report. | The sailors were counselled regarding performance and the need for vigilance to ensure incidents such as this do not recur. The sailors used an extended pole and soaking rag to remove paint from the water. | Complete |
| 187. | 10.29.2019* | 09.19.2019 | CCL | Carnival Splendor | The ship approached Cabo San Lucas for an emergency medical disembark. Upon completion, a few minutes after departure from Cabo San Lucas and while still inside 12 nautical miles, the ship experienced a pool water overflow from the main pool (that was caused by the initial | Please note, the original text for this incident contained several inaccuracies. Thus, the revised text is as follows: The ship approached Cabo San Lucas for an emergency medical disembark. Upon completion, a few minutes after departure from Cabo San Lucas and while still inside 12 | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | maneuvering, but overflowed after the completion of maneuvering) which ended up in the sea via the overboard side drains. While the ship knew it was entering into waters with environmental restrictions, lowering the pools to the skimmer level was overlooked. Housekeeping personnel used squeegees to prevent further water from going to the overboard drains and contained and collected the water from the open deck with vacuum machines. Despite shipboard personnel's hard efforts, an estimated quantity of 50 liters of chlorinated sea water went into the sea from the drains in violation of the local requirements and Company policy. The company is investigating further to find where the communication failed to identify the environmental requirements when the voyage plan was amended, which should have identified the need to lower the pool level. Once determined, we will be able to craft and implement an appropriate preventive action. In the interim, the requirements of MAR-1301 are being reiterated to both the EO and deck officers to ensure compliance. The event was reported to the Port Agent who was requested to inform the relevant port authorities. An entry was made in the NAPA eLog. | nautical miles, the ship experienced a pool water overflow from the main pool (that was caused by the initial maneuvering, but overflowed after the completion of maneuvering) which ended up in the sea via the overboard side drains. Housekeeping personnel used squeegees to prevent further water from going to the overboard drains and contained and collected the water from the open deck with vacuum machines. Despite shipboard personnel's hard efforts, an estimated quantity of 50 liters of chlorinated sea water went into the sea from the drains in violation of Company policy. MAR-1301 Par. 2.4.1. Amendments to the voyage plan was followed. There was approximately 4 hours between the notification and the actual Medical Disembarkation, so there was sufficient time to revise the Voyage Plan. The event was reported to the Port Agent who was requested to inform the relevant port authorities. An entry was made in the NAPA eLog. | |
| 188. | 10.29.2019* | 09.09.2019 | HA Group | Royal princess | The ammonia results from the underway sampling event conducted on board on 03 September were received from the lab on 09 September, indicating elevated ammonia levels. The results were above the Alaska daily limit of 160 mg/l. Alaska Department of Environmental Conservation (ADEC) and the U.S. Coast Guard were notified. A component of the ADEC Quality Assurance Project Plan requires that underway sampling events have no more than eight hours holding time between when taken and when delivered to the lab for analysis. This requires that samples are taken very early in the morning (almost always before 0500), prior to the vessel starting to maneuver for arrival in Juneau and entering the Gastineau Channel, as the speed of the ship has to be above six knots in order to meet the ADEC sampling requirement for the underway mixing zone as per the AK Permit. As a result, when the sampling is done, the production of grey water is very low, and the adjustment of mixing ratio of black to grey in the AWWTS can be insufficient at times, leading to elevated ammonia levels. In this instant, the ammonia sample result was 170 mg/l while the limit is 160 mg/l. This is the vessel's first season in AK and it is the largest HAGr vessel operating in AK with a discharge permit. It is still hard to adjust the proper mixing level of grey and black water, especially in the early hours of the morning when production of grey water is low. In addition to learning from this event to better | The ship conducted sampling on two additional occasions. The sampling conducted on September 11, 2019 confirmed the ammonia levels were within limits. The sampling from September 23, 2019 was conducted while the ship was underway thus no ammonia was analyzed. There will be no more sampling events for the year given the ship has left Alaska. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | adjust the grey/black water ratio we will look to try to retain more grey water to gain a more representative sample. | | |
| 189. | 11.09.2019* | 10.20.2019 | HA Group | Sun Princess | The Centrifugal Oily Water Separator (COWS) was taken out of service due to a worn friction coupling bearing. The system was out of service for 38 hours and 20 minutes. The COWS is now back in service. There was no operational impact as the ship's ability to process bilge water internally or discharge overboard was not compromised as the Static Oily Water Separator (SOWS) remained fully functional. An entry was made in the Oil Record Book. | Crewmembers replaced the worn friction coupling bearing. The system was out of service for 38 hours and 20 minutes. The COWS is now back in service. There was no operational impact as the ship's ability to process bilge water internally or discharge overboard was not compromised as the Static Oily Water Separator (SOWS) remained fully functional. | Complete |
| 190. | 11.09.2019* | 10.12.2019 | HA Group | Volendam | While the ship was underway, the ship experienced problems running the Centrifugal Oily Water Separator (COWS). When starting, the COWS was giving an alarm for 'low bowl speed' so the belt and clutch were checked and the friction pads were found to be badly worn. The ship did not have any spares on board. The COWS was put out of service pending receipt of spare parts. An urgent purchase order for replacement was placed. The parts will be delivered to the ship, which is currently in dry-dock and repairs will be completed by 31 October. The friction pads are not listed in the Planned Maintenance System as Critical ECP items. To prevent reoccurrence, Shoreside technical dept has adjusted the max/min/reorder quantities fleet wide. | The friction pads were received and installed on November 1, 2019. The COWS has been operational since November 2, 2019. | Complete |
| 191. | 11.09.2019* | 10.09.2019 | CUK | Arcadia | The Static Oil Water Separator (OWS) was started but switched off because there was no sample flow to the Oil Content Meter and no discharge overboard was possible. The ship had redundancy with two COWS in operation and therefore there was negligible impact. The static OWS was out of operation for 45 hours and 55 minutes. The issue was a clogged sample line which was eventually cleared. | The ship had redundancy with two COWS in operation and therefore there was negligible impact. The static OWS was out of operation for 45 hours and 55 minutes. The issue was a clogged sample line which was eventually cleared. | Complete |
| 192. | 11.09.2019* | 10.07.2019 | CCL | Carnival Breeze | During flushing of the Oil Content Meter (OCM) installed on Oily Water Separator (OWS) #1 using technical water, it was noted that the readings always showed >38 ppm. The OCM was replaced with a spare. An entry was made in the Oil Record Book and NAPA eLog. The unplanned correction of failure work order was closed in the Planned Maintenance System. A copy of the new OCM Certificate is in place near OWS #1. All ships have redundant OWS's and the second unit was available at all times. The total time of the failure was three days. | The OCM was replaced with a spare. An entry was made in the Oil Record Book and NAPA eLog. The unplanned correction of failure work order was closed in the Planned Maintenance System. A copy of the new OCM Certificate is in place near OWS #1. All ships have redundant OWS's and the second unit was available at all times. The total time of the failure was three days. | Complete |
| 193. | 11.09.2019* | 10.07.2019 | HA Group | Seabourn Ovation | While the ship was alongside in Falmouth, England, the Centrifugal Oily Water Separator (COWS) was taken out of service following a flow switch alarm. The COWS was conducting an internal transfer at the time of the malfunction. The review revealed that the cause of the alarm was due to a dirty Oil Content Meter three-way valve. The valve was removed, cleaned and replaced. The Static OWS was confirmed functional so there was no operational | The review revealed that the cause of the alarm was due to a dirty Oil Content Meter three-way valve. The valve was removed, cleaned and replaced. The Static OWS was confirmed functional so there was no operational impact. The COWS was put back in service one day, 11 hours and 49 minutes later. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | impact. An entry was made in the Oil Record Book. The COWS was put back in service one day, 11 hours and 49 minutes later. | | |
| 194. | 11.09.2019* | 09.28.2019 | CCL | Carnival Inspiration | During the normal re-circulation operation, the 3rd Engine Officer found the Oily Water Separator (OWS) stopped with no alarm in the ECR. The PLC alarms were A91 and A51, which are the same found during a previously reported incident. The unit will be taken out of service until the investigation identifies the cause of the malfunction. The issue is still under investigation as it is not clear what is causing the unit to stop. The cause is still under investigation. There was no operational impact as redundant OWS is still available and operational. An entry was made in the Oil Record Book. | The OWS has been removed. | Complete |
| 195. | 11.09.2019* | 09.28.2019 | HA Group | Westerdam | While the ship was underway towards Vancouver, Canada, due to a software issue on the Static Oily Water Separator (SOWS) computer, the SOWS is currently out of service. The operation is not affected as the Centrifugal OWS system is available. An entry was made in the Oil Record Book. The Technical department is working with the OEM to rectify the software issue. The ship's spare PLC onboard has been supplied with the incorrect software version. The OEM will supply three spare PLC's with the correct software version. A process has been initiated to check spare PLC software versions on Veolia. | The software issue is resolved. Crewmembers tested and placed the equipment back in service at 11:00 hours on October 8, 2019. | Complete |
| 196. | 11.09.2019* | 09.25.2019 | CCL | Carnival Elation | TMS visited the ship to replace a malfunctioning Oily Water Separator (OWS)/Oil Content Meter. The ship is still unable to discharge overboard using this OWS because the problem with the flow remains unresolved. A new OWS has been installed, replacing the previous inoperable OWS. A redundant OWS was available. There was no operational impact. | A new OWS has been installed, replacing the previous inoperable OWS. A redundant OWS was available. There was no operational impact. | Complete |
| 197. | 11.09.2019* | 09.22.2019 | CUK | Queen Mary 2 | The forward Centrifugal Oily Water Separator (COWS) is out of service because the bowl was not closing. There was negligible operational impact as the aft COWS was operational. The COWS was overhauled with an intermediate service kit. The COWS was returned to service after three days, two hours and 25 minutes. Relevant entries detailed in the Oil Record Book. | The COWS was overhauled with an intermediate service kit. The COWS was returned to service after three days, two hours and 25 minutes. | Complete |
| 198. | 11.09.2019* | 09.21.2019 | CCL | Carnival Sunrise | Centrifugal Oily Water Separator (COWS) #1 is out of service due to a faulty pressure transmitter fit on the delivery line to the separator (COWS). No spare parts were available on board. Parts were received on 29 September and OWS placed back in service the same day. Total time out of service was eight days. There was no operational impact. An entry was made in the Oil Record Book. | Parts were received on 29 September and OWS placed back in service the same day. Total time out of service was eight days. There was no operational impact. | Complete |
| 199. | 11.09.2019* | 09.19.2019 | CCL | Carnival Victory | While underway in international waters, Oily Water Separator (OWS) #2 was placed out of service due to a fault | OWS #2 was placed back in service the following day. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | in the OWS inverter. This was caused by a fault from the power network causing the inverter to not work properly. OWS #1 was fully functional. An entry was made in the Oil Record Book and NAPA eLog. OWS #2 was placed back in service the following day. | | |
| 200. | 11.09.2019* | 10.15.2019 | CCL | Carnival Victory | While the ship was underway toward Cozumel, Mexico, the incinerator was placed out of service due to a pressure switch malfunction, resulting in the cooling fan not starting automatically. The eNOA was updated accordingly and an entry made in the NAPA eLog. The incinerator was placed back in service on the 19 October after technicians replaced the pressure switch. The root cause is under investigation. There is only one incinerator on board so there was an operational impact. The ship was able to offload the additional waste being accumulated. | The incinerator was placed back in service on the 19 October after technicians replaced the pressure switch. | Complete |
| 201. | 11.09.2019* | 10.04.2019 | CCL | Carnival Valor | The Advanced Air Quality System (AAQS) #4 is out of service, due to a Gas Analyzer Computer failure. Following an initial failure of the computer on 02 October, the ship's crew were able to restore the computer. However, the computer has now suffered complete collapse in communication and operation of the computer could not be restored. A Consilium technician attended on 07 October and the gas analyzer is functional. The cabinet will be relocated outside in a nearby AC space. | The relocation is expected to occur during the drydock scheduled for 2021. | In Progress |
| 202. | 11.09.2019* | 10.03.2019 | CUK | Queen Mary 2 | Incinerator B has suffered a repeat failure of its refractory, rendering it unable to operate. A brick adjacent to the lower feed gate became dislodged. The refractory brick was replaced. The ship is in communication with the Manufacturer regarding a repair and modification to prevent recurrence. The incinerator was out of service for two days and four hours. Incinerator A also under maintenance/fault rectification resulting in no capacity to incinerate garbage during the above period. | The refractory brick was replaced. The ship is in communication with the Manufacturer regarding a repair and modification to prevent recurrence. The incinerator was out of service for two days and four hours. Incinerator A also under maintenance/fault rectification resulting in no capacity to incinerate garbage during the above period. | Complete |
| 203. | 11.09.2019* | 09.27.2019 | CCL | Carnival Sunshine | The ship has lost communication between the master Advanced Air Quality System (AAQS) computer and related peripheral units. The SD card has no data regarding the ship and is showing AAQS for diesel generator (DG) #6 which is not installed. The Neptune interface is not available and all three AAQSs are out of service. The ship commenced fuel changeover to MGO on DGs # 1, 2, and 3 before entering the Emission Control Area. Ecospray was contacted in order to troubleshoot the issue, but is unable to troubleshoot remotely. Ecospray technician will join the ship as soon as possible, but date is still pending. An EGC Record Book entry was made, class advised and CoC issued. | The AAQS returned to service on October 22, 2019. | Complete |
| 204. | 11.09.2019* | 09.27.2019 | HA Group | Sea Princess | Incinerator #B became inoperable due to an opacity meter failure. The incinerator was immediately stopped and the | The onboard electrical team unsuccessfully tried to repair the current opacity meter. A new opacity meter has been | In Progress |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | ship's technical team attempted to repair the opacity meter unsuccessfully. A new opacity meter has been ordered and incinerator #B was taken out of service. The ship's ability to process waste was not compromised as incinerator #A is fully functional throughout. The time until repairs are completed to incinerator #B is unknown at this time as the company is still procuring a new Opacity meter. | ordered under a purchase order and is expected to be delivered to the ship on November 24, 2019. | |
| 205. | 11.09.2019* | 09.26.2019 | CCL | Carnival Paradise | After departure from Cozumel and while outside any emission control area, Advanced Air Quality Systems (AAQS) #3, 4, and 5 were started. While running, it was noticed that all water rack values were out of range or stuck on a permanent reading. The ship tried to change water flow manually but the values remained the same. The only parameters that were reading properly and reacted when water flow changed were the SO2/CO2 sensors. Due to the fact that the local display is also not working, the ship is unable to monitor any water rack discharge parameter locally. This incident was reported to the U.S. Coast Guard and entries were made in the EGC Record Book and NAPA eLog. In order to be in compliance inbound the emission control area, the ship changed over all feeder modules from HFO to MGO. The ship is still awaiting replacement parts. Until receipt, all AAQS units are out of service. Operational impact is that the ship is unable to run on HFO in the ECA. | The system is back in service. | Complete |
| 206. | 11.09.2019* | 09.22.2019 | CCL | Carnival Sunrise | Advanced Air Quality System #1 was set out of service because the high level switch in the tower is in fault condition preventing the starting sequence. The switch was removed, checked and cleaned, but the fault conditions are still present. There are no spare parts onboard and a requisition has been issued. There is no operational impact. | The delivery of the spare parts is pending. | Complete |
| 207. | 11.09.2019* | 09.20.2019 | CCL | Carnival Sunrise | Advanced Air Quality System (AAQS) #5 is out of service due to failure of the variable frequency driver (VFD). The VFD of the main sea water pump got damaged due to an accidental hi-fog release in the incinerator room. The control unit was removed from AAQS #5 and was installed in AAQS #6 which was out of service due to a damaged control unit. AAQS #5 remains out of service. As a preventive measure, VFDs should be enclosed, protected, and waterproof. An EGC Record Book entry was not made as AAQS #5 was not running. AAQS #5 remains out of service. | The repaired AAQS #5 is in service. | Complete |
| 208. | 11.09.2019* | 09.13.2019 | CCL | Carnival Breeze | Advanced Air Quality Systems (AAQS) 4, 5 and 6 are not in use because of a high SO2/CO2 ratio. The ship does not know if this is related to the sulphur content of the fuel (the ship is bunkering 3.03% sulphur fuel) or if there is some malfunction with the gas analyzer PC. A service technician attended the ship on 02 October to determine the cause of the high ratio, but was unable to determine the cause. A | The AAQS remains out of service. | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | new gas analyzer PC has been ordered and shipped via air. The AAQS remain out of service. The ship cannot operate AAQS in ECA. | | |
| 209. | 11.09.2019* | 10.18.2019 | HA Group | Seabourn Quest | During the Antarctic Season, the ship has repetitively damaged and lost pieces of the Zodiac's propellers and subsequently replaced them. The events occurred: 1. Zodiac 2 - Dec 10 - Hope Bay, 2. Zodiac 1 - Dec 11 - Dorian Bay, 3. Zodiac 3 - Dec 14 - Yankee Harbour, 4. Zodiac 1 - Dec 26 - Grytviken, 5. Zodiac 2 & 4 - Dec 30 - Brown Bluff, 6. Zodiac 4 - Jan 23 - Half Moon Island, 7. Zodiac 2 - Jan 25 - Torgersen Island, 8. Zodiac 1 & 12 - Feb 10 - Hope Bay, 9. Zodiac 2 - February 12 - Water Boat station, 10. Zodiac 4 - Mar 6 - Deception Island, 11. Zodiac 6 - Mar 10 - Torgersen Island, 12. Zodiac 3 - Mar 10 - Torgersen Island. The violations of MARPOL Annex V were entered in the Garbage Record Book. A level-2 investigation was conducted. The report concludes Zodiacs operating on Antarctic excursions are subject to dynamic and extreme weather conditions which can contribute to increased propeller damage due to changing ice conditions and landing area conditions. Installation of metal propeller guards will be tested during the 2019-2020 season. The season-end report of the MARPOL Annex V violations was submitted via the IAATO Post-Visit Report Form. | The testing of the installation of the metal propeller guards is pending. | In Progress |
| 210. | 11.09.2019* | 09.30.2019 | HA Group | Noordam | While the ship was in dry dock in Victoria, Canada, hydraulic oil leaked into the dock bottom during ship's maintenance of the starboard side Azipod. The oil was cleaned using absorbent pads and a floating container but approximately 100 milliliters (3.5 fluid ounces) of hydraulic oil entered the open water in violation of MARPOL Annex I. Prior to dry dock, the ship's engineers isolated and drained down the Azipod internally. However, a small amount remained in the line to the seal which couldn't be pumped out. When water pressure was removed from the outer side of the seal (dock emptied), the oil line emptied through the seal onto the dock-floor. The event was reported to the British Columbia Ministry of Environmental and Climate Change Strategy, Emergency Management BC and Transport Canada. An entry was made in the Oil Record Book. The cause is under review. | When water pressure was removed from the outer side of the seal (dock emptied), the oil line emptied through the seal onto the dock-floor. | Complete |
| 211. | 11.09.2019* | 09.28.2019 | CCL | Carnival Conquest | While the ship was alongside in Miami, FL, the EO observed dry paint chips in the water while the Deck maintenance team was performing chipping operations. There was insufficient covering of the gondola basket. The insufficiency of the covering was not recognized by the 1st and 2nd Bosun working with the gondola. The MARPOL Annex V violation was reported to the National Response Center, U.S. Coast Guard (USCG), the Port Agent and the | The EO immediately asked the 1st Bosun and 2nd Bosun to stop the job and cover the gondola with proper canvas so that paint chips would not fall into the water. A meeting under the supervision of the Staff Captain and EO was organized to re-emphasize the Company procedures of not allowing any unwanted items to go overboard, specifically during painting/chipping operations. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Port Authority. No further follow up was requested by the USCG. An entry was made in the Garbage Record Book and NAPA eLog. The EO immediately asked the 1st Bosun and 2nd Bosun to stop the job and cover the gondola with proper canvas so that paint chips would not fall into the water. A meeting under the supervision of the Staff Captain and EO was organized to re-emphasize the Company procedures of not allowing any unwanted items to go overboard, specifically during painting/chipping operations. | | |
| 212. | 11.09.2019* | 09.28.2019 | HA Group | Regal Princess | While the ship was alongside in New York, NY, during luggage loading, one cage fell into the water from the loading platform due to stevedore negligence. Thirteen bags were retrieved, and three bags sank. The ship organized diver operations and recovered one bag and the luggage trolley. An entry was made in the Garbage Record Book. The Port Agent and local authorities were informed. U.S. Coast Guard was informed of the MARPOL Annex V violation. The Port Operations department has spoken to the stevedores and reiterated the need for the safety measures on future calls which they confirmed will be in place. | The ship organized diver operations and recovered one bag and the luggage trolley. The Port Operations department has spoken to the stevedores and reiterated the need for the safety measures on future calls which they confirmed will be in place. | Complete |
| 213. | 11.09.2019* | 09.28.2019 | HA Group | Zuiderdam | While the ship was at anchor in Newport, Rhode Island, it was discovered that the Advanced Air Quality System (AAQS) on Diesel Generator (DG) #1 operated with an overboard pH of less than 6.0 (5.9) for approximately two hours and twenty minutes in VGP waters. During this time, both PAH and turbidity were within limits. EPA and Flag were informed and an entry was made in the EGC Record Book. DG #3 was started on MGO and DG #1 and its AAQS was stopped. The system did not alarm and research with Ecospray determined that the system did not have the correct logic installed. The logic has been re-established and verified corrected by the shoreside team. | The system did not alarm and research with Ecospray determined that the system did not have the correct logic installed. The logic has been re-established and verified corrected by the shoreside team. | Complete |
| 214. | 11.09.2019* | 09.25.2019 | HA Group | Veendam | While the ship was alongside in Charlottetown, Canada, the EO was alerted to paint drops in the water between the ship and the jetty. The ship's crew was painting the ship's side from a crane platform. Despite having catchall containment in place, the paint drops still managed to evade these precautions. The paint was trapped between the ship's side and the jetty fenders and crew placed absorbent pads on the water surface to extract the paint. Paint operations were suspended for the remainder of the day. The sailors usually use cherry pickers with baskets that rotate 360 degrees so they are able to push the paint catcher flush with the ship's hull. On this day, the port supplied them with a 'bucket truck' used for repairing telephone / power lines in the streets. The basket wasn't able to be pushed flush against the hull. The crew doing the work didn't notify the Staff Captain of this concern until it was too late. The ship is | Purchase of the magnets is pending. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | working on attaching magnets to the paint catchers to alleviate this problem in the future. The MARPOL Annex V violation was recorded in the Garbage Record Book and was reported to the Port Agent and local authority. The paint contains trace amounts of oil, however it is not recorded in the Oil Record Book Part 1 as a MARPOL Annex I violation as that pertains strictly to machinery space operations. | | |
| 215. | 11.09.2019* | 10.16.2019 | HA Group | Royal princess | A Notice of Violation (NOV) was received via email on 16 October from the Alaska Department of Environmental Conservation (ADEC) regarding a self-reported exceedance of Alaska Large Commercial Passenger Vessel Wastewater Discharge General Permit on 03 September 2019 for ammonia. ADEC informed the ship that the NOV and the associated Discharge Monitoring Report is being sent by registered mail and that ADEC will refer the NOV to the Alaska Department of Law for settlement. The Operating Line Compliance Manager and Legal Department have been informed of this NOV and Amended Special Condition of Probation No 13 requirements are being made to ADEC. | Settlement negotiations are pending. | In Progress |
| 216. | 11.09.2019* | 10.15.2019 | HA Group | Pacific Princess | While the ship was arriving in Sete, France, Diesel Generators (DG) #1 and #2 were running on fuel with a sulphur content <1.5% and DG#4 was running on fuel with a sulphur content of 2.65% with an Advanced Air Quality System (AAQS). Fuel changeover to MGO was done for DGs #1, #2 and #4. However, the ship used the AAQS within French port limits, in violation of Company policy. The most current ENV-1001-F1 was used when creating the environmental schedule. The regulation was discussed the day before the incident, however the Engine Team misunderstood the regulation. The ship bunkered three different fuels, MGO, HFO <1.5% of Sulfur content and HFO>1.5% of Sulfur content. To prevent reoccurrence, The EOOW will read and fully understand the ENV 1001 and the Daily environmental schedule prior to assuming the watch. It was reinforced that, when in doubt, don't assume but investigate, ask, call the office for clarification, and use the safest regulation. Additionally, a note for AAQS has been added to the Bridge Arrival Check List. Moving forward, Company ships will carry only two fuels, MGO, <1.5% of Sulfur content. | To prevent reoccurrence, The EOOW will read and fully understand the ENV 1001 and the Daily environmental schedule prior to assuming the watch. It was reinforced that, when in doubt, don't assume but investigate, ask, call the office for clarification, and use the safest regulation. Additionally, a note for AAQS has been added to the Bridge Arrival Check List. Moving forward, Company ships will carry only two fuels, MGO, <1.5% of Sulfur content. | Complete |
| 217. | 11.09.2019* | 10.14.2019 | CCL | Carnival Breeze | While the ship was alongside in Amber Cove, Dominican Republic, the flow meter delivery line connection of a Jacuzzi broke due to wear and tear and water sprayed outside the pool machinery while the Jacuzzi was filling. Most of the water sprayed outside was recovered by vacuum but some water went inside the adjacent drain | As a preventive measure, the daily inspection of the Jacuzzi machinery will be carried out by the responsible department. An additional notice will be sent to all ships to ensure that, during normal rounds, the team members are also conducting a visual inspection of all system components. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | leading overboard in violation of Company policy. It was not possible to estimate the amount of Jacuzzi water that went overboard. The Jacuzzi was immediately stopped and the drain was temporarily covered to avoid any more water going overboard. The flow meter was replaced. The event was reported to the ship's Port Agent to further notify to the Port Authority and was recorded in the NAPA eLog. As a preventive measure, the daily inspection of the Jacuzzi machinery will be carried out by the responsible department. An additional notice will be sent to all ships to ensure that, during normal rounds, the team members are also conducting a visual inspection of all system components. | | |
| 218. | 11.09.2019* | 09.26.2019 | CCL | Carnival Imagination | While the ship was underway towards Long Beach, CA and transiting inside 12 nautical miles but outside four nautical miles, 50 liters of grey water drained through the overboard scuppers in violation of Company Policy due to a flood in the fan room. All overboard operations were stopped at 0145LT as the ship went inbound 12 nautical miles at 0235LT. The flood occurred due to the grey water line being clogged with small food parts. As the grey water line was connected to the technical water line used for purging of reheated/chilled water of the AC station, the water back-flowed from the two funnels. The Deck and Pool Supervisor with his team covered the scuppers and used wet vacuums to collect the water from the flooded fan room. The plumber on duty was contacted and he unclogged the pipe and drain in the fan room. Investigation is in progress to understand how pieces of pizza reached the grey water line. All the drains in the pizza galley above were inspected and they are all secured with torx screws. On one drain cover, the screw was a little loose which allowed the drain cover to move slightly and allow a small gap. The loose screw on the drain under the utility sink in the pizza galley was tightened. To reinforce the procedure, training will be conducted by the Food Operations Manager with his team to ensure all solid food from the deck are being removed prior to floor washing to avoid food particles from building up and clogging pipes/drains. | The loose screw on the drain under the utility sink in the pizza galley was tightened. To reinforce the procedure, training will be conducted by the Food Operations Manager with his team to ensure all solid food from the deck are being removed prior to floor washing to avoid food particles from building up and clogging pipes/drains. | Complete |

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker – Environmental Open Reports

| | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 1. | #14-2019 | 06.06.2019 | Unknown | CCL | Unknown Carnival Ship | An employee reported that after pipes burst in the engine casing, the waste and water collected was taken to the garbage room and poured down the drain. The employee attempted to raise the issue but was reportedly ignored or told that the engine room casing was not part of the machinery space. The Incident Analysis Group will lead an investigation into the allegation. | The Incident Analysis Group led an investigation into the allegation. Despite best efforts, the ship involved could not be identified. The investigators concluded that as described in HESS-MS INT-1007, it is not immediately evident the engine casing is part of the machinery space. The investigator recommended the company clarify the definition of the engine casing. The Company was given until September 30, 2019, to make a determination on clarifying the definition of the engine casing. | In Progress |
| 2. | #17-2019 | 07.18.2019 | 07.16.2019 | CCL | Carnival Dream | A hotline complainant reported that a contractor told them that on or about July 16, 2019, confetti was fired off during a party on the outdoor lido deck. Use of confetti is not allowed on open decks. It was reported to the complainant that no confetti went overboard, but the risk of that happening was there. | Further review confirmed that three streamer cannons shot streamers made of biodegradable material downward, toward the center of the ship during the pool party. None of the streamers went overboard due to the angle of the shot and protective glass panels. The ship crewmembers received authorization to use the streamer cannons from the Groups, Meeting, and Affairs Department at CCL despite an email being sent two months prior banning the use of balloons, confetti, and streamers during outdoor functions. The directive prohibiting the use of balloons, streamers, and confetti on open decks had not been put into HESS until after the pool party. The review concluded authorization was given due to a lack of communication. | Closed |
| 3. | #18-2019 | 08.13.2019 | Unknown | CCL | Carnival Breeze | A complainant reported the ship cannot offload food waste. | The investigation confirmed that offloading all food waste in every port is not feasible because not all port of calls have the facilities and capacity to collect and process food waste. Further, on the of the ports where food waste off load is permitted is a turnaround port. Consequently, luggage loading and unloading prevents extra offloading operations. Additionally, the time allotted in port is not sufficient to offload all the food waste generated. Also, the ship is not designed to safely store food in a cold room prior to offload. Food waste not refrigerated will spoil and could lead to health, pest, and agricultural issues. And lastly, per USDA, food waste being offloaded must be boxed and wrapped in plastic film. This requirement will increase the workload for the crew. | Closed |
| 4. | #19-2019* | 09.06.2019 | Unknown | HA Group | Seabourn Sojourn | An anonymous crewmember emailed the HA Group Senior Director of Marine Operations to report that another crewmember is using an unauthorized chemical. | The Senior Director of Marine Operations responded to the e-mail and requested additional information. However, the crewmember did not reply. The ship advised shoreside that a similar allegation was brought up in August and had been addressed. Chemicals are used in every department onboard a Seabourn vessel. Since the anonymous reporter did not specify the location where the chemical was used and did not provide additional information upon request, this case was closed. The Ships Environmental Officer has reviewed the chemicals used on board and conducts spot checks during his/her daily rounds. The Company will | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
December 30, 2019 Quarterly Issue Tracker – Environmental Open Reports

| | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | reopen the case if the reporter provides additional information. | |
| 5. | #20-2019* | 10.05.2019 | Week of Oct. 1, 2019 | CCL | Carnival Miracle | A hotline reporter stated that the Housekeeping Manager instructed the night-shift pool supervisor to use an unauthorized chemical to clean the bottom of the swimming pool. | The Incident Analysis Group investigation initial findings indicated that unauthorized cleaning chemicals (bleach and "Super Trump") were mixed and used to clean the pool. The root cause of the incident was failure to follow the procedures in place due to time constraints. The housekeeping manager and the environmental officer conducted training on safe work practices, procedures, personal protective equipment, and chemical management to housekeeping managers and supervisors. Additionally, the housekeeping supervisors gave training to hotel stewards about using approved chemicals and cleaners. Before the end of 2020, CCL will 1) require all pool and deck supervisors attend "Pool and Deck Supervisor College"; 2) evaluate the time parameters allotted for cleaning the deck and pools and adjust as appropriate; and 3) incorporate hotel operations portal "Housekeeping" module 2 - "Chemical & Tools of the Trade" into OHS-1102, "Chemical Management." ABG will create a case study that includes a summary of the event. | In Progress |
| 6. | #21-2019* | 10.11.2019 | Ongoing | HA Group | Ruby Princess | A guest on the ship reported finding carbon deposits on their balcony during their cruise. | A review confirmed that the soot that landed on the balcony of the guest was caused by routine water washing of Economizer #4 followed by starting Diesel Generator #4. Additionally, pipe replacement could have also led to more particulates being blown on the balcony. The Environmental Office advised the guest of the results of the review. | Closed |
| 7. | #22-2019* | 11.04.2019 | 11.02.2019 | CCL | Carnival Sunrise | A contractor reported that the ship had been discharging grey water on the Bahamas' base line. | Incident Analysis Group will be conducting an investigation of the hotline complaint. | In Progress |
| 8. | #23-2019* | 12.02.2019 | 11.29.2019 | HA Group | Unknown | An employee reported "the company didn't respected [sic] the international borders and limits to do environmental discharges." According to the caller, the company uses US law to recognize "base line instead of the international law." The caller claims this is happening all over the world and gave examples of Costa Rica and Colombia. | Incident Analysis Group will be conducting an investigation of the hotline complaint. | In Progress |
| 9. | #24-2019* | 12.02.2019 | 11.20.2019 | CCL | Carnival Sensation | An employee reported that on or about November 20, 2019, water samples taken during testing of the new digester machine were diluted. According to the employee, the "solenoid valve was bypass so the clean water come all the time to [sic] machine." | Incident Analysis Group will be conducting an investigation of the hotline complaint. | In Progress |
| 10. | #25-2019* | 12.04.2019 | Unknown | CCL | Carnival Sensation | An employee reported that the food digesters onboard are not being handled per the manufacturers' instructions. | Incident Analysis Group and outside counsel will be conducting an investigation of the hotline complaint. | In Progress |
| 11. | #26-2019* | 12.09.2019 | Unknown | CCL | Carnival Pride | An employee reported that signatures in the fuel samples record book were falsified. | Incident Analysis Group will be conducting an investigation of the hotline complaint. | In Progress |
| 12. | #27-2019* | 12.09.2019 | Unknown | CCL | Carnival Pride | An employee reported that there was a leak into the void space that was not reported and then later the leak detection alarm intentionally disconnected. | Incident Analysis Group will be conducting an investigation of the hotline complaint. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker – Environmental Open Reports

| | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 13. | #28-2019* | 12.10.2019 | Unknown | HA Group | Caribbean Princess | An employee reported having knowledge of various violations of international maritime law. | The CCM provided his email address so the employee could provide more information. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and are either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

December 30, 2019 Quarterly Issue Tracker – Additional Notifications to Interested Parties

| Date of Incident | Date of Notice | Operating Line / Group | Vessel | Summary of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|
| | | | | | | |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.

Items without an asterisk previously appeared and are either in progress or pending verification.