*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Carnival Elation (12.16.2018) | ECP Section VIII B.2.g | In the garbage handling room, the food waste containers had other items such as plastic straws, plastic wrap, aluminum butter wrappers, wooden stir sticks and other miscellaneous items mixed in the food waste that was processed through the pulpers and into the food waste tanks, ready to be discharged while at sea. The Food Waste tank was discharged to sea on 16 December 2018, with no verified documentation of the removal of items noted above. The TPA noted the issue to the EO. | Root Cause Analysis indicates a lack of oversight by team members working in the area. No adequate supervision. Retraining will be conducted with all team members. Supervision in respective areas will be reinforced on board, and additional spot checks will be conducted by the Environmental Officer to ensure compliance. 1. Environmental ops and Food ops to review the current process/cycle of waste segregation and come up with recommendations to improve if needed. The review shall include a study on the efficiency of current supervision and logging requirements. 2. CCL OLTM to look into the effectiveness of training materials/ready references/posters currently in use to highlight waste segregation and revise if necessary 3. Access the feasibility to Install CCTV cameras over pulper/garbage room chutes around the ship. | Closed |
| 2. | MS Maasdam (03.06.2019) | N/A | Incident date: 11/20/18: "While the ship was alongside in Suva, Fiji, traces of oil were found in a ballast water tank during a monthly inspection of the ballast water tanks. The tank was empty and contained residual water with HFO contamination evident on the tank bulkheads. No immediate structural damage, cracks or pinholes were found in the tank. The remaining tanks and ballast systems are being inspected for contamination. No contamination of the aft ballast system or tanks was noted. The forward section of the ballast main has been blanked off to prevent the discharge of ballast or further contamination risks. Details of tank discharge since the last inspection are being collated, and an Oil Record Book entry has been made, along with notifications of the MARPOL Annex I violation to Flag and local authorities. The ship offloaded two-thirds of the tank contents in Auckland. The remainder will be processed through the ship's treatment plant. Until the tank is completely empty, a full inspection cannot be carried out to determine the source of the contamination. A further update will follow once available." | Root Cause Analysis indicated from the investigation it was determined that the ship personnel followed the AMOS work orders and planned monthly inspection of the ballast water tanks correctly. The monthly inspection work orders in AMOS were assigned to 1P and 1S and not 1C, which is where the crack initiated. These work orders were raised in 2015 when cracking and corrosion issues had been noted in other 'S' and 'R' Class ships. The WOs were insufficient in preventing a crack from initiating and propagating and were intended only to aid the identification of contamination after the fact. The crack was possibly caused by fatigue (localized stress concentration). Reporting of the incident by the ship was done promptly and in accordance with all company reporting procedures. Immediate corrective/preventive measures were put into place to eliminate the possibility of non-conformant discharge overboard. Communication between ship, shore side, and all relevant government agencies and regulatory bodies was done immediately upon findings. Investigation report attached for reference. After finding the source of the contamination following recommendation was implemented: • Ballast tank 1 Center remained out of use with pipework to ballast system disconnected until permanent repairs are completed in dry dock. • The rest of the ballast system returned to use. 1) As technically feasible, consider the installation of oil-in-water monitoring and detection system, in the forward ballast tanks, that can give an instant indication of possible ballast tank contamination. Responsibility: Jeen Bakker, 01Oct2019 2) Consider finite element analysis on existing forward ballast tank bulkheads to recommend additional structure or redesign (as appropriate) that can be implemented at the next DD when permanent repairs are completed. Responsibility: Jeen Bakker, 31Dec2019 | Pending Verification |
| 3. | Carnival Breeze (05.11.2019) | ECP Section VIII.B.2.g | During an internal inspection of the Recycling Center equipment; shredder/pulper and mixing tank/food waste tank, numerous non-food items were found inside such as metal bottle caps, metal utensils, crayons, glass, cloth rags, pieces of broken dishes and some plastics. | Root Cause Analysis indicated segregation at source was not always being followed in the main galleys and Lido dining room due to lack of procedural instructions. All nonfood items were removed immediately. The system was cleaned and placed back in service. An incident report raised and Garbage record book entry recorded. Food waste segregation at source will be reinforced in the Main Galleys and Lido Galleys and other areas of the ship where food waste is being generated. A standardized guideline will be prepared for this process of waste segregation at the source which will encompass all departments that create food waste. Signage in the galleys will be reinforced to ensure clarity and more visibility. CCL team working with DuPont to develop this revamped signage. Carnival Breeze will be a pilot ship. New training will be designed for the crew to emphasize on the food waste | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | segregation and its importance. A video will also be created to bring to the attention of our guests the importance of food waste segregation on board. Supervision, Control, and Logging of food waste discharges will be enhanced in the form of formal procedures to improve the oversight and accountability of food waste operations. Single-use items like plastic straws, sugar sachets, etc. are being phased out to eliminate nonfood items from entering the food waste streams. Hotel operations will develop a phase-out plan CCTV cameras also will be installed fleet-wide. An installation plan to be developed by technical operations. | |
| 4. | Carnival Breeze (05.11.2019) | ECP Section VIII.B.2.g | A visual inspection of the ships galley grey water drain tank found several non-food items floating on the surface of the tank contents, including plastics. | Root Cause Analysis indicated the original design of the deck floor drains allows crew members to remove protection grids and therefore permitting solid waste entrance to the grey water system. Lack of awareness for the crew about any modification in design or misuse of the equipment. All drain bells and deck drain covers in all galleys and pantry have been inspected as per Info ship notice EN000065. Engine department has submitted a requisition for drain bells, and all missing drain bells will be fitted upon receiving new onboard. Tamper-proof screws are being sourced and will be installed fleet-wide. | Closed |
| 5. | MS Volendam (06.16.2019) | N/A | Incident Date 04/28/19: While the ship was alongside in Huatulco, Mexico, the ship's incinerator failed because the lower gate would not close properly due to worn gate roller. The incinerator remains out of service until the ship receives a new roller. The ship will offload waste ashore until repairs are completed. | Root Cause Analysis indicated roller was worn, causing it to seize: due to unexpected wear. Replace worn rollers. Replace all lower gate rollers to avoid this failure. Inspection of Zaandam required for the state of lower gate rollers. | Closed |
| 6. | Eurodam (07.08.2019) | ECP Section VIII.B.2.c | The Exhaust Gas Cleaning Systems (EGCS) for MDG No. 1 and No. 6 are not working due to a malfunction of the Variable Frequency Drives (VFD's) that control the scrubber dilution pumps. The No. 2 MDG is equipped with an EGCS that is fully functional but cannot be run on HFO because it shares the same fuel cell with MDG No. 1. | Root Cause Analysis indicated service onboard by a third-party vendor required power removal on the shared transformer (AAQS - C Transformer). Once power returned to the system, then the AAQS was found inoperable. Initial diagnosis indicates that the FENA control boards on #1 and #6 VFDs failed due to power cycle. EUDM received and installed two VFDs from the warehouse and installed five days after failure. AAQS complete system is operable. VFDs sent ashore to the manufacturer for further diagnosis. If FENA switches are determined to be the root cause of failure, then the AAQS Spares List will require an update to include FENA switches. Consider ABG fleet implementation if FENA is the root cause of failure and submit to AAQS Working Group - SVP, Marine Tech & Refit, Mike Kaczmarek. | Closed |
| 7. | Queen Victoria (07.18.2019) | ECP Section IV.B.2.e. | One (1) shredder in the food pulper system located in the Recycling Center was found out of service since June 13th, 2019, due to the failure of an internal component. The ECP spare parts carried onboard at the time of the failure were not compatible with the equipment currently installed, which had been recently fitted to replace an obsolete unit. The spare parts onboard were intended for the old unit only. | Root Cause Analysis indicated new shredder fitted to system B not added to AMOS also during initial ECP critical spares review no parts associated with food waste shredders were identified as critical. 1. Supply correct spare parts for shredder B. 2. Shredder B to be returned to service. 3. Update critical spare parts list. 4. Review and consider upgrade of system A. 5. Proposal to be drafted and shared with the Technical and Safety Working group to amend MRD 1003 to include the routine replacement of equipment due to obsolescence or system improvement. 6. Draft and publish an Operational Directive to the CUK Fleet as an interim measure until the working group has considered the action above. | Open |
| 8. | MS Westerdam (07.24.2019) | N/A | While the ship was underway from Yokohama to Kobe, Japan, approximately 45 cubic meters of partially treated sewage was accidentally discharged inside 12 nautical miles. The MARPOL Annex IV and Company violations were reported to the agent and Japanese Coast Guard. The Japanese Coast Guard conducted a Port State Control boarding in Kobe on 03 April and found no | Root Cause Analysis indicated investigation pending. Corrective Action Plan pending Investigation results. Preventive Action Plan pending Investigation results. | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | deficiencies and stated that no further port state actions would be taken. The flag state is being notified. Entries were made in the Sewage and Grey Water Log Books. | | |
| 9. | MS Westerdam (07.24.2019) | N/A | While the ship was underway towards Muroran, Japan, the ship's Advanced Air Quality System (AAQS) outlet from a diesel generator (DG) failed. Due to the failure, the bellow on the AAQS outlet for the DG started leaking from the gasket. The engine was shut down immediately. Temporary repairs were affected resulting in no further leaks from the gasket. Permanent repairs will take place after spare parts arrive on June 2, 2019. There was no operational impact as the ship was able to make required speed with the fully operational AAQS/DG's while the bellows on the affected system were being repaired. Entry was made in the NAPA eLog. | Root Cause Analysis indicated due to the wear and media flowing through the bellow. A leak had formed. A spool piece was made to prevent leaking, and a new bellow was ordered. Once received, the new bellow was installed, which has been verified. The ship (and fleet) already has a job implemented to check daily the entire AAQS system for any leaks or signs of issues. There is a log where it is recorded, called "daily spot check." This was an isolated and rare failure that we have not seen before or had the issue since, therefore, it was decided not to make an additional PM at this time. | Closed |
| 10. | Costa Deliziosa (08.25.2019) | ECP Section VIII.B.2.c. | One (1) shredder in the food pulper system located in the Recycling Center was found out of service since August 15, 2019, due to the failure of an internal component. The unit had been sent ashore on August 18, 2019, to the manufacturer for assessment whether to repair or replace it. The second shredder onboard (Pulper B) is working with no deficiencies noted or reported. | Root Cause Analysis indicated the equipment was put out of service due to the damage of the blades on 15th August 2019. Presence of touch to crack non-food items coming from improper segregation likely done in the Galley. The shredder came back on board on 29th September, but due to the broken bearings from the Dewatering system, the Pulper system A is still out of order. Normal wear and tear. Current failure: spare parts to be ordered within deadline and shredder to be fixed as soon as possible once the spare parts will be delivered. In light of the new ENV-1302, the EO, in collaboration with the Hotel Department will monitor the proper use of the shredder. | Closed |
| 11. | Costa Deliziosa (08.25.2019) | ECP Section V.B Spare Parts Identification and Rapid Replacement Program | During the review of ECP critical spare parts, it was noted that there are no spare Faucet OWS cartridge sets onboard as required by the inventory list. Three (3) sets are required according to the ECP spare parts list. Only two (2) OWS cartridge sets were found currently on order at the time of the audit. | Root Cause Analysis indicated a Lack of oversight. The Ship misunderstood the meaning of the instruction related to the minimum spare parts to be kept on board: according to the Ship, it wasn't apparent if it was required to have three pieces (I set) or three sets (9 pieces). Spare parts to be ordered. No preventive action plan is deemed for this finding. | Closed |
| 12. | Veendam (09.11.2019) | ECP Section VIII.B.2.g | An inspection of the ships galley grey water drain tank found a nonfood item floating on the tanks surface. The item was a paper/plastic bottle top seal. | Root Cause Analysis indicated galley crew failed to sweep the galley of larger pieces of food and non-food debris before cleaning the galley floor. Scupper drain/bell covers not in place per guidelines then allowed larger debris to enter the drain. Ship discarded the paper/plastic bottle top seal according to the procedure. Drain covers are being changed, and additional training and supervision are focusing on ensuring galley floors are maintained free of debris at all times via dry sweep, especially small items that can go through drains. We have received 50 pieces of covers and 150 bells. VEDM in the process of installing, starting with the most critical areas. Order to change all of the drain covers was made and will be expedited. | Pending Verification |
| 13. | Veendam (09.11.2019) | ECP Section VIII.B.2.g | In ship's galley(s) and food preparation areas there are four (4) galley drain scupper covers missing. Additionally, there is a noticeable air gap around galley grey water drain's that will allow debris to pass, even if the drain's hardware is installed properly | Root Cause Analysis indicated design flaw with galley grey water drains. Implement temporary covers immediately that will eliminate space for the air gap. Review all VEDM drain covers for their correct installation and that they also have no air gap. | Pending Verification |
| 14. | Carnival Valor (10.06.2019) | ECP Section VII.B.c | The Exhaust Gas Cleaning System (EGCS) for MDG No. 5 and No. 6 are not operational due to the failure of the exhaust gas SO2/Co2 analyzer. No. 4 MDG ECGS is non- operational due to extensive repairs to the exhaust gas piping (exhaust flue). | Root Cause Analysis indicated AAQS # 5 and # 6 were placed out of service due to the failure of the SO2/CO2 analyzer. It could not be repaired on board as there were no related spares in stock. AAQS # 4 is out of service due to extensive repairs to the exhaust gas piping. The repairs were required due to the wear and tear of the piping manifold. For AAQS # 5 and 6 - the Concilium technician joined the ship on 10/08/2019 with required spares to troubleshoot the issue with the Gas Analyzer | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | control cabinet, and the job was successfully carried out, and equipment was placed back in service.  For AAQS # 4, the unit is currently under repairs by IPPS technicians (spool above tower installation).  (For AAQS # 5 and # 6) A review to be carried out for adequacy of critical spare parts for such failures.  If needed, changes will be made to the spare parts list.  (For AAQS # 4) A review to be carried out for having a planned inspection schedule in place to evaluate the condition of the pipings of the exhaust manifolds. | |
| 15. | *AIDAdiva (11.02.2019) | ECP Section VIII B.2.c | The waste processing equipment is not operational. Only one (1) food shredder on the pulper system is operational. The second shredder broke down on August 28, 2019 and the ship has had only one (1) shredder working since then. The expected arrival date for the ordered spare parts is November 30, 2019. | Root Cause Analysis indicated outgoing Facility Manager did not inform incoming Facility Manager and Chief Engineer was not aware of the situation. But there was also no information that those parts are ECP critical spare parts that need to be ordered urgent or be on stock. Machine was confirmed functional by the Chief Engineer on board after the audit. Same information was provided to the auditors after the audit during a call. No additional preventive action is deemed necessary for this finding. | Closed |
| 16. | *Carnival Conquest (11/16/2019) | ECP Section VIII.B.2.c | The Exhaust Gas Cleaning System (EGCS) installed for engines DG4, DG5, and DG6 are out of service and currently undergoing underway repairs for cracks in the structure of the exhaust system. | Root Cause Analysis indicated wear and tear and poor quality of material used. Repairs are in progress. Technicians are working on overhauling the system and replacing parts with better quality materials. | Closed |
| 17. | *Carnival Ecstasy (11.18/2019) | ECP Section VIIIB.2.w | The ship reported that the physical layout of ballast system pipes and valves for #8 port ballast tank bypasses the Ballast Water Treatment System (BWTS) while taking on ballast water. | Root Cause Analysis indicated that on December 2nd 2019, 2 IAG investigators boarded the ship to conduct an investigation and determine the root cause of the incident. BWT8P was taken out of service when the issue was identified. The CCL project's team have arranged for Choice Ballast to visit the ship and draw up proposals for modifying the pipework and valves in the vicinity of BWT8P. This visit has now taken place and proposals have been submitted to the project team. The projects team identified a similar issue on Carnival Imagination, the piping system will be modified prior to the BWTS being commissioned. USCG sector Jacksonville was informed of the issue. All other fantasy class ships with similar layout were surveyed. Corrective actions also taken on Carnival Imagination.  IAG investigation final report will also list recommendations to prevent re-occurrence. | Pending Verification |
| 18. | *Carnival Victory (12.08.19) | N/A | On January 19, 2019, it was reported that while the ship was alongside in Nassau, Bahamas, hydraulic oil sprayed from the flow equalizer valve and a davit launching isolation valve while lowering a lifeboat during a drill. The leak originated from a pressure spike, due to defective tie rods on the equalizer valve. An estimated five liters entered the sea. | Will be provided with next submission. | Open |
| 19. | *Carnival Victory (12.08.19) | N/A | On April 7, 2019, it was reported that during the Leader Environmental Special Projects visit that the ship was discharging mixed food waste (soft and hard) through the food waste chute by removing the strainer. An investigation could not conclude how long this practice has been going on. | Will be provided with next submission. | Open |
| 20. | *Carnival Victory (12.08.19) | N/A | On June 11, 2019, it was reported that during lifeboat maintenance while alongside in Key West, Florida, approximately ten (10) liters of hydraulic oil were spilled onto a ship's platform due to human error. A hole caused by corrosion in the platform allowed approximately 0.5 liters (17 fluid ounces) entered the sea. | Will be provided with next submission. | Open |
| 21. | *Nieuw Amsterdam (01.07.20) | ECP Section V.A.1 | The Port Azipod has been leaking oil externally since December 2018. The ship is losing approximately 4-12 liters of oil per month. | Will be provided with next submission. | Open |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Major Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 22. | *Carnival Fascination (01.09.2020) | ECP Section VIII.B.2.g | Oily water was noted in the stringer plates on exposed deck #10, port and starboard. The water seems coming from the draining pipes of the trip trays located on deck #11 that collect grease used for the liferaft hosting/fall wires. The grease (Mobilgrease XHP 222) is not an Eco-friendly type. | Root Cause Analysis indicated that drip trays located on Deck # 11, were not maintained properly. It is possible that with the regular use of life boats/rafts for drills, drops of grease accumulated in the drip trays. A contributing factor could have been the heavy and abundant rains that could have caused the washout of the drops of grease in the drip tray down to the drain pipe. 1. After the finding, the area in question was cleaned and maintained dry. 2. In order to assess the current situation of the greasing to ensure that no excessive grease was applied the wire rope manufacturer was requested to visit the ship prior to the annual check that was originally scheduled for March 2020. The Manufacturer visited the ship and stated that the grease was properly applied on all wire ropes.3. Currently it is technically infeasible to use EAL grease for the wire ropes. Wire rope manufacturer currently in process of evaluating the use of EAL grease for wire ropes. A training on effective cleaning/checking of the area will be created and implemented to ensure that the drip trays and the areas surrounding are efficiently maintained. A cleaning schedule in line with life boat inspection checks will be reinforced to ensure that regular inspection and cleaning is completed. Environmental Officer's weekly checklist for VGP rounds will be updated to include a section to specifically check for any oily water/grease collected in the drip trays. | Open |
| 23. | *Carnival Fascination (01.09.2020) | ECP Section VIII.B.2.c. | Bilge Water Tank MS has been found with wasted (holed) areas in way of its bottom plate twice in the past five (5) months. Temporary repairs have been made by the use of doublers in both cases. No permanent repairs are currently scheduled. | Root Cause Analysis indicated that the bottom of the tanks were wasted (holed) due to wear and tear. Permanent repairs can be only conducted during dry dock due to operational constraints. Class (LR) was informed of this issue and a COC was issued in this regard. The holes were temporarily repaired and tank M8 was placed back in service. Plans for permanent repairs in dry dock are being finalized.  A review will be conducted of similar situations on other CCL ships were-in the oil bilge tanks were found wasted (holed) and plans for permanent repairs (if not yet in place) will be drafted and finalized. | Open |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Shore - ABG (08.28.2017) | ECP Section III.B.1.b | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigate covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy. Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 3.3 which states that "with all level 3 investigations, the lead investigator must routinely update the VP RAAS (Maritime) and the appropriate legal department on the status of these investigations". At the time of the audit, multiple level 3 investigations have occurred from September 2016 to July 2017, 24 investigations were found to still remain open. Evidence was provided by the RAAS Director of Investigation showing where he has requested follow up from the Lead Investigators residing at the Line level on a regular basis. However, no recent feedback or investigation updates had been provided to the RAAS Director of Investigations at the time of this audit. | Root Cause Analysis indicated ineffective Procedure (the process is open to interpretation). The Company will now require that a monthly update on the status of all Severity 3 investigations in progress at all brands be provided to the RAAS Director of Investigations in order to ensure that all issues are being reviewed and resolved in a timely manner.  The first update is to be provided by November 30, 2017. RAAS will update HMP 1303 to define: (1) Operating Line progress report frequency based on the investigation's complexity (Severity 1 to 4); (2) the VP of RAAS Maritime will be required to discuss Severity 4 investigations during the quarterly EVP meetings; and (3) VP of RAAS Maritime will provide a factual statement on the incident to the MPA within 15 days of commencing a Severity 4 investigation.  Overall, the Company acknowledges the difficulties observed by the TPA and is revising its HESS investigation procedure to ensure more timely investigation results. | Closed |
| 2. | Shore - ABG (08.28.2017) | ECP Section III.B.1.b; HESS: HMP-1303 | As per the ECP section III.B.1.b., the Risk Advisory and Assurance Service ("RAAS") department shall investigate covered vessel casualties and oil pollution incidents in accordance with Carnival's incident investigation policy. Reference is to the HESS-MS Procedure HMP-1303 – Event Investigation (Level 3 and 4), Section 6, which states that during the course of an investigation MPA has to circulate information learned from the investigation to all Operating Lines. Incidents in violation of Marpol Annex IV and V regulations and company procedure ENV 1001 due to discharge overboard of comminuted food waste and treated black water inside 12 nautical miles of the Bahamas baseline were reported on the vessel Carnival Elation on voyages between June 4 and June 16, 2017. Reference is to the environmental incident report 005_2017-EL. Further investigation revealed the existence of similar reports issued to other Carnival Cruise Line vessels (Carnival Freedom, Carnival Liberty, Carnival Magic, Carnival Conquest, Carnival Splendor and Carnival Vista). At the time of the audit, the investigation of these incidents was found open. The HESS-MS procedure ENV 1001 was found revised and containing additional information to the vessel to avoid future similar incidents. A copy of the internal Carnival Cruise Line internal communication sent to the Line fleet requiring Masters and Chief Engineers to confirm awareness and updates of the procedure was also provided. However the information learned from the ongoing investigation, including the notification of procedure change, has not been circulated to all the Operating Lines as required by the HESS-MS Procedure. | Root Cause Analysis indicated ineffective Procedure. MPA Issued ECN #10 (22nd August 2017) to specifically address the Bahamas Baseline incidents. The Safety and Environmental Awareness Bulletin were also used for communicating lessons learned. Working group established to identify non-shoreline claims.  Preventive RAAS will update HMP 1303 to define: 1) Operating Line progress report frequency based on the investigation complexity (Severity 1 to 4); 2) require that the VP of RAAS Maritime discuss Severity 4 investigations during the quarterly EVP meetings; and 3) require that the VP of RAAS Maritime provide a factual statement on the incident to MPA within 15 days of commencing a Severity 4 investigation. | Closed |
| 3. | Holland America Group Offices Seattle/Santa Clarita (01.24.2018) | ECP Section III.B.1.b | Investigations Process does not follow HMP 1303, Para 4 - Reports: RAAS group does not consistently return review of Investigations within five (5) working days of Holland America Group reporting. Examples of ECP related incidences among numerous other examples include:VE20170036 Report 8/28/17 Reply 9/5/17 9 days 7 working | Root Cause Analysis indicated a failure to follow procedure.  Streamline the review process within RAAS.  RAAS needs to formally confirm Maritime Audit Services not only reviews but also can sign off on the investigations reports on behalf of RAAS.  Review HMP 1303 to determine if the 5 day turn around requirement is realistic and if it needs amendment. | Open |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | daysKP20170009 Report 7/19/17 Reply 8/14/17 31 days 24 working daysOS20170038 Report 9/5/17 Reply 9/25/17 20 days 12 working days | | |
| 4. | Holland America Group Offices Seattle/Santa Clarita (01.24.2018) | Non-compliance to Company procedures | On June 1, 2016, the Company entered into a contract with the Waste Service provider Stericycle for Waste Management Services to all HAG's ships.  GLOBAL HESS procedure "ENV1004, Environmental Management of Waste Vendors" requires that an assessment program for waste vendors has to be done by using the "Due Diligence Audit for Waste Vendors" form.  No evidence was provided that the due diligence audit was conducted before entering into the agreement with Stericycle. | Root Cause Analysis indicated Senior Director of Environmental Operations conducted meetings with Stericycle in the HA Group offices, along with Port Ops in March 2017.  This was considered as de facto due diligence activity at the time because ENV-1004 did not provide clear guidelines for what this type of inspection should consist of.  Stericycle conducted another visit November 28 to begin discussions regarding the option year (beginning 6/1/18) in our agreement along with possible extensions.  Senior Director Environmental to attach proposal submitted for inclusion in ENV-1004 as per PAP.  Carnival Corp is in the process of updating ENV 1004 Management of Waste Vendors and both the Environmental and Port Ops team submitted comments to improve the procedure.  The current procedure is not prescriptive about the roles and expectations so this will be clarified going forward including the worksheet that will be used to document this diligence occurred.  As this revision is under Carnival Corp significant time should be provided to allow time for review and publication. | Open |
| 5. | MS Oosterdam (07.26.2018) | ECP Section IX.G.I & HESS ENV-1301 | The Garbage Management Plan, Section 5.6 (Training) states that there are three different levels of training; general, an advanced and equipment specific training on waste handling equipment and hazardous waste handling. These 3 different levels of training are not currently being conducted onboard. | Root Cause Analysis indicated existing garbage management training materials are outdated and no longer valid.  Modify GMP to be consistent with current HA Group operations.  Determine what training is necessary to meet MARPOL and ECP requirements.  Consult with Carnival Corporation to ascertain their current plans for developing and delivering garbage management training. | Pending Verification |
| 6. | Shore - Carnival UK (08.31.2018) | ECP Section: Attachment 3 - Training Program and presentation method - Shipboard Personnel | The training compliance reports sampled for May, June, and July 2018, indicated that not all covered personnel employed onboard had completed the initial ECP training as required.  Example: Number of crew members who did not attend TRG 2302 training within seven days of coming onboard: ARCADIA - 1; AURORA - 6 QUEEN ELIZABETH - 1; QUEEN MARY - 4; QUEEN VICTORIA - 4. | Root Cause Analysis indicated that policies/administrative controls or procedures not being used missing or inadequate. EO to crosscheck paper records and review of training requirements to identify opportunities to not repeat training where it is unnecessary. | Closed |
| 7. | MS Zuiderdam (09.27.2018) | ECP Section VIII.B.2.G | The onboard uncontrolled Garbage Management Plan does not reflect information in the Global HESS Garbage Management Plan ENV 1301. | Root Cause Analysis indicated a difference in interpretation of the ECP.  Both ENV 1301 and MAPROL Annex 5 state the GMP needs to be onboard but does not specify in what state, either a hard copy or virtually.  Therefore, we have not defined it in our own GMP or Tier III procedures.  GMP onboard state, hard copy or virtual, to be defined in ENV-1301. | Closed |
| 8. | Carnival Horizon (11.03.2018) | ECP Section IX.B.1 | The ship is using portable pumps & hoses to mitigate vulnerabilities of oily waste disposal. The ECP authorizes the use of *seals, locks, or welds*, it does not authorize the use of a virtual locks that control portable pump usage. | Root Cause Analysis indicated procedures in place are unclear and open to interpretation.  A cross-brand ECS group is working to develop a standardized methodology and identifying all systems in need of control(s).  Update procedures ENV 1203 and ENV 1204.  Once a standardized methodology is finalized, implement fleet wide.  Reassess all vulnerability assessments for the CCL fleet and take corrective actions accordingly. | Closed |
| 9. | Sun Princess (01.08.2019) | ECP Section VIII.B.2.g | The review of the garbage management procedures revealed several entries in the Waste Management System (WMS) improperly categorized resulting in incorrect quantities being entered in the electronic Garbage Log (Napa). However, all quantities did match the landing receipts, and all hazardous waste and non-hazardous waste being disposed of were accounted for. | Root Cause Analysis indicated ENV-1301 does not provide detailed guidance on estimating quantities as per MARPOL requirements nor does it provide detailed guidance on how the GMP should be stored onboard.  The ABG ENV Working Group is drafting guidance to include in the update to ENV 1301 to clarify the matching of records in accordance with MARPOL.  Publish ENV-1301 revisions in G-HESS. | Pending Verification |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 10. | Carnival Liberty (01.16.2019) | ECP Section IX.B.1 | The vessel is controlling portable pumps & hoses to mitigate vulnerabilities identified in the original Vulnerabilities Assessment. The ECP only authorizes the use of "seals, locks, or welds", it does not authorize the use of a virtual lock system, such as controlling portable pump accessibility. | Root Cause Analysis indicated the current language in the ECP is open to interpretations. A cross brand ECS working group was formed to mitigate this issue of inconsistency in implementation of the ECS program. The ECS working group is responsible for standardizing the procedures ENV 1203 and ENV 1204 and effective implementation of the same fleet wide across all the brands. The ECS working group is also responsible for the effective roll out of the ECP get well program. All ships in the CCL fleet will be completed by 31st December 2019. Once the ECS get well program has been implemented on the ship, the EO and CE on board will be responsible for maintaining the standards. | Closed |
| 11. | Shore - HA Group (02.01.2019) | ECP Section: III.A.6 - Corporate Structure and Responsibilities | During the review of TPA Year one ECP audit Findings for Holland America Group, it was found that Finding 01 (Non-Conformity) in Global HESS was marked as closed at the Holland America Group Level. However, the implementation of the corrective and preventive action required the update and completion of the Investigations Policy and Procedures HMP 1302 and 1303. These procedures are currently under review and updating at the Corporate level. They are not completed nor published, and the finding remains uncorrected. | Root Cause Analysis indicated insufficient guidance on verification criteria. 1. SNAP ticket to re-open the original NC#01 Shore - HA Group finding. 2. Engage MP&A on publication date. 3. Notify the responsible party. 4. Extend due date to estimated publish date. 5. Manage/track to completion. Adopt the practice of not verifying findings until CCORP/GHESS activity with respect to underlying findings is adequately addressed. | Open |
| 12. | Diamond Princess (02.26.19) | ECP Section VIII.B.2.h | The hatch on top of the food waste tanks (A & B) not identified as a vulnerability. | Root Cause Analysis indicated variability during early implementation of vulnerability assessments lead to a vessel not recognizing the food waste tank hatch as a vulnerability. Corrected while inspectors were still onboard: it is now identified and secured. The VA is subject to discussion between the CAM and CCM. Technical Department is actively visiting fleet vessels to update their vulnerability assessments based on these discussions and nearly two years of the implementation of the ECP. | Pending Verification |
| 13. | Majestic Princess (03.28.2019) | ECP Section VIII B.2.j.xviii | The cotton swap hazardous waste receptacle in the print shop is missing the hazardous waste label. | Root Cause Analysis indicated unclear and/or out-of-date waste characterization: incomplete GMP with respect to this waste stream resulting in inadequate instruction for waste accumulation in this area. The hazardous waste label has been applied to the receptacle. Message sent to the Fleet to ensure the receptacle in all Print Shop is correctly labeled with a hazardous waste label. Re-characterize this waste stream based on ink/solvent constituents. Update GMP as appropriate per the revised waste re-characterization and follow waste accumulation practices in the revised GMP. Message (similar to Corrective Action message to PCL fleet) to be sent to remainder HA Group fleet. | Closed |
| 14. | Shore – ABG (05.10.2019) | ECP Section VIII.F.1 and VIII.F.3 | Most Preventive actions related to TPA ECP findings and as articulated in Global HESS, do not reflect preventive actions that address the finding, nor do they effectively eliminate recurrence. | Root Cause Analysis indicated: 1. No root cause analysis program corporate-wide, therefore, no training is given or procedure in place to ensure accurate and full RCA on audit findings. No one/ department designated as responsible for RCA program creation, coordination between departments, training or maintenance of the said program.2. ABG Corporate Environmental Compliance department, lack of oversight, no functionality to document in G-HESS, assumption that OLCMs were actively involved in assessing verification of findings - no structured workflow process. G-HESS update to include follow-up functionality which is to be used by CEC and initial RCA methodology which matches that of SeaEvent. Updated workflow to include CEC at the front end to select dropdowns for RCA, then at the back end to | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | complete full follow-up.  VP Investigations taking the lead on the creation of an RCA program, which is to be memorialized in a procedure.  CEC and SeaEvent team to assess program implementation and incorporate into respective programs if deemed appropriate.  CEC team to coordinate training for OLCM's and their audit designees. | |
| 15. | Shore - ABG (05.10.2019) | ECP Section Attachment 2, Environmental Management System | The Company's published Sustainability Report states "that shore side waste facilities are evaluated prior to offloading the waste from the ships". No evidence was provided to document these evaluations are conducted. | Root Cause Analysis indicated unclear procedure leads to an inaccurate statement in the sustainability report.  This was based on the statement in ENV 1004 – "The Company must establish an assessment program for waste vendors.  A desktop assessment can achieve this, and when deemed necessary onsite visits."  Update the sustainability report to reflect the correct text.  A revised ENV-1004 is being finalized to require Duty of Care Assessments of waste vendors, so the preventive action will remain open until the revised procedure is published. | Open |
| 16. | Coral Princess (05.26.2019) | ECP Section IV.C.2.c | The most recent handover notes for the Chief Engineer and the Staff Chief Engineer do not have proper signature of the incoming Engineer as required by the company procedure "TEC-1002 – Chief Engineer and Staff Chief Engineer's Handover". | Root Cause Analysis indicated TEC-1002-A1 was updated in JULY 2018, and the requirement for a signature was either deliberately left off OR was mistakenly left off.  It should be noted that on this updated form the outgoing and incoming Chief Engineers have to sign for the "inventory of environmental seals so in effect are signing this form."  The same applies to the Staff Engineer Hand Over form also.  If Senior Management deems that a signature is required Hand Over Form TEC-1002-A1 needs to be amended to include a signature box as per the previous form.  It should be noted that this form is a Corporate requirement, so the change will have to go into GLOBAL HESS.  The same applies to the Staff Engineer Hand Over form also.  Document revision suggestion has been submitted for the signature box to TEC-1002-A1 and TEC-1002-A2.  Publish updated hand over forms for both TEC-1002-A1 and TEC-1002-A2. | Closed |
| 17. | Shore - Carnival Maritime (06.14.2019) | ECP Section: Attachment 3 - Training Program | Monthly training records were sampled for Shipboard Covered Personnel onboard two (2) ships from October 2018 and March to April 2019 and for CMG Office Shore-side Covered Personnel from March to June 2019.  These records indicated ECP training had not been completed within seven (7) days, as required by the ECP, for the following:• "COSTA ATLANTICA" -1 personnel in March 2019 did not complete the training within seven days.• "AIDAVITA" -1 personnel in October 2018 did not complete the training within seven days.• CMG Shoreside Office - 29 personnel from March to June 2019 did not complete the training within seven days. | Root Cause Analysis indicated the second finding shows that working through Module 3, the CBT is the challenge: 19 of the 29 shore side covered Employees did not complete the CBT within seven days (range from 13 to 91 days).  6 of the 29 shore side covered Employees are enrolled but have not started yet going through the CBT (one March new hire, one May new hire, four June new hires).  2 of the 29 were not enrolled (Training Department's fault).  1 of the 29 Employees was sick on the ILT and could attend one session later (good reason), and 1 of the 29 Employees is still in progress to go through the CBT (most probably stopped by the down period).  Actions points in addition to the intended access to Neptune:- Updating the pre-joining material for CMG New Hires, mentioning also module 3 of the ECP awareness session - intended action for coming Monday; - Enrolling new hires immediately after getting the onboarding list for both, ILT and CBT; - Increased frequency of receiving the new hire list (now every Wednesday) - already agreed & confirmed; - Tracking every Thursday the status quo incl. Sending reminders (calendar entry, involving Kim as long as she is still with us); and - 2nd reminder with Superior in cc.  Furthermore, the importance of the ECP topic should be highlighted during the welcome session from both HR and the responsible Superior.  Considering Volkan's familiarization, an onboarding week seems too much, although I'm fully aware that some of the | Open |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | new colleagues are on duty as of day 1. Actions point II: Reminder to all Employees who are enrolled and have not started yet. This includes all new colleagues who joined us on 6 June / 10 June, who will be able to complete the CBT within seven working days. With the involvement of IT, set up an automatic system to acknowledge changes in the shore side complement and facilitate training enrollment. | |
| 18. | Volendam (06.16.2019) | ECP Section VIII.B.2.q | There is no record of the ship using the HESS Contractor Procedure Checklist. | Root Cause Analysis indicated a lack of awareness. Chairman of the Ship's HAT to be reminded of the requirements of OHS-1302, including the DII that includes the latest version checklist with the five-year retention requirement. Ship to address this issue in HAT meeting and review with the HAT OHS-1302 including DII which contains the latest version of the checklist that stipulates a five-year retention requirement. | Closed |
| 19. | Volendam (06.16.2019) | ECP Section VIII.B.2.g | Throughout the ship's galleys and food preparation areas there are approximately 164 galley grey water scuppers with a secured scupper cover/drain bell for each. Auditors found 116 screws used to secure scupper covers and (1) one cover missing. | Root Cause Analysis indicated these items have gone missing during an extended time of negligence and lack of care. All missing items have been ordered; no delivery date available yet. Once received, items will be installed. Increased engagement by all involved and elevated levels of training, supervision, and audits will prevent this issue from re-occurring. Galley inspection checklists will be modified to specifically include checking scupper cover/drain bells and associated hardware. (Plan will be rewritten to reflect the usage of I-Inspector) | Pending Verification |
| 20. | Volendam (06.16.2019) | ECP Section VIII.B.2.g | While observing an overboard discharge operation for previously segregated comminuted food waste, 27 of 42 food waste containers were found to have non-food items in them. Non-food items included small pieces of plastics, paper, china, wooden stir sticks and aluminum foil. The 27 containers were sent back to the galleys to remove non-food items. | Root Cause Analysis indicated undisciplined food segregation at source in galleys. The bins are consistently being monitored and checked; more stringent procedures have been implemented, and crew awareness training is taking place. Corrective action is encouraged as immediate as possible through increased supervision. Tiger Teams have been assembled to investigate and determine best practices/strategies for food waste segregation at source in galleys. Commit to implementing Tiger Team recommendations as appropriate. | Closed |
| 21. | Volendam (06.12.2019) | ECP Section VIII.B.2.g & Carnival ENV/07/2019 | During audit of the main galley, a pulper station that was not being used at the time was found unlocked with its cover off. The design of the galley pulper station tables allows non-food items to still enter the pulper, regardless if their covers are in place and locked. | Root Cause Analysis indicated 1) Incident was caused by the negligence of a crew member. 2) The cover design still allowed food waste to enter the pulper while still locked. This was a design flaw. 1) Crew members have been trained; supervision increased as well as spot checks. 2) Design modified to limit the food waste entering the pulper while locked. This was completed shortly after the audit. 1) Training, increased supervision, and spot checks are actively taking place — 2) F&B Directors in HA Group fleet to take a walk around inspection of pulper covers. Specifically whether or not non-food waste can still be placed when locked — one-time HESS task to be created for walk-around spot checks. | Closed |
| 22. | Caribbean Princess (06.21.2019) | ECP Section VIII B.h | The galley grease trap was open and inspected and found to have 2 pieces of plastic wrap, approximately 12" x 12" and 5" x 10" as well as, small pieces of tin foil, two plastic/metal twist ties and what seemed to be either a shredded rag or part of a mop head. One of the pulper silos was also inspected and found to include a dime size piece of china. | Root Cause Analysis indicated solid items entering the greywater system could only do so via drains and kettle/braising pans drains. Cover bells are in place for all scupper drains (although securing with anti-tamper screws not yet complete) but there could be risks at the kettle/braising pan drainage system. Below is the corrective action request that will be sent to all vessels. Communication to be sent to the vessels to conduct a physical inspection by supervisor (Chief steward/ SCHEF) and above that no plastic, solids, paper, plastic gloves are on the floor or in the kettles/braising pans drains before any | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | water is flushed and/or drains are cleaned. We will also require that training is conducted for all crew members that items falling on the floor must be picked up, whichever size they are and failing to do so will be equivalent to failing to sort food waste/avoid non-food to penetrate our food waste/greywater system.  Tiger Team review has identified galley scuppers as vulnerability through which non-food waste items may enter to the greywater system.  Corporate-wide initiative to ensure that all galley waste scuppers are capped with bell covers and secured with tamper-proof screws.  The initiative is tracked at a corporate-wide level to ensure upon completion of the effort. | |
| 23. | Carnival Magic (06.25.2019) | ECP Section VIII.B.2.g | The food waste trap was open and inspected and found to contain pieces of broken china, silverware, metal beer cap, piece of aluminum and hard food like bones, oyster and mussel shells. (No plastic was found.) The Magnetic trap #2 was opened, and it contained metal beer caps and a few pieces of silverware. This finding indicates an inadequate food waste segregation process prior to material entering the pulper. | Root Cause Analysis indicated segregation at source was not always being followed in the Main Galleys and Lido dining room due to lack of procedural instructions.  All non-food items were removed immediately.  The system was cleaned and placed back in service. An incident report raised and Garbage record book entry recorded.  1. Food waste segregation at source will be reinforced in the Main Galleys and Lido Galleys and other areas of the ship where food waste is being generated.  A standardized guideline will be prepared for this process of waste segregation at the source, which will encompass all departments that generate food waste. 2. Signage in the galleys will be reinforced to ensure clarity and more visibility.  CCL team working with DuPont to develop this revamped signage. 3.  New training will be developed for the crew to emphasize on the food waste segregation and its importance.4. A video will also be created to bring to the attention of our guests the importance of food waste segregation on board.5. Supervision, Control, and Logging of food waste discharges will be enhanced in the form of formal procedures to improve the oversight and accountability of food waste operations. 6. Single-use items like plastic straws, sugar sachets, etc. are being phased out to eliminate non-food items from entering the food waste streams. Hotel operations will develop a phase-out plan7. CCTV cameras also will be installed for evaluation. An installation plan to be developed by technical services. | Closed |
| 24. | Emerald Princess (07.02.2019) | ECP Section IX.B.1 | Two new drain valves installed during the April 2019 yard period on the #5 and #6 engine's EGCS overboard lines.  These were not identified as vulnerabilities, and the procedures does not address new installations after the initial assessment was done. | Root Cause Analysis indicated prior to this drydock; there was not a dedicated project manager for AAQS and the associated systems impacted the implementation of the new system.  VP Technical has assigned a permanent position dedicated to the implementation of these systems.  Project Manager to verify that the Vulnerability Assessment is addressed as a potential impact on any/all AAQS upgrades and modifications. | Closed |
| 25. | Eurodam (07.12.2019) | ECP Section VIII.B.2.g | Throughout the ship's galleys and food preparation areas there are approximately (161) galley grey water scupper drain bells and (2075) galley grey water scupper cover securing screws missing. | Root Cause Analysis indicated the lack of procedure to guide the cleaning/maintenance of galley grey water scupper covers/drain bells.  Once received, items will be installed.  ABG is providing guidance in two procedures estimated to be published in end Q3/early Q4.  HESS task to be created for Hotel Directors for check/walk-through to include galley grey water scupper covers/drain bells. | Open |
| 26. | Eurodam (07.12.2019) | ECP Section VIII.B.2.g | While observing pulper chute operations in the recycling center for previously segregated food waste, numerous food waste containers from various galleys and food preparation areas were found to have non-food | Root Cause Analysis indicated this is a systemic issue being addressed by the focus of the Tiger Team.  Combination of increased training, supervision, and improving operational procedures for Hotel.  Separation of non-food items is | Pending Verification |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | items in them, to include several pieces of plastics & paper, aluminum foil packets, metal bottle cap, rubber band and a wooden stir stick. | challenging, but the metal trap worked as a safety mechanism.  ENV-1302 is in the process of being revised. | |
| 27. | Eurodam (07.12.2019) | ECP Section VIII.B.2.x | Letters of infeasibility for the 8 non-EAL oil to sea interfaces are not onboard. | Will be provided with next submission. | Open |
| 28. | Westerdam (07.24.2019) | ECP Section VIII B.2.v and Attachment 2 Corrective and Preventative Action | A draft of the "Investigation Report WESTERDAM Biomass Discharge within 12 NM Japan, 1 April 2019" was on board, however, no report was available in Global HESS.  There were no corrective actions on file associated with the incident | Root Cause Analysis indicated Final Report remains under review pending incorporation of comments, including those of the EVP FO. Incorporate comments from Final Report and transmit to IAG.  The referred investigation report is to be published as soon as it is approved.  Publish the investigation report and incorporate recommendations as per executive concurrence. | Closed |
| 29. | Westerdam (07.24.2019) | ECP Section VIII B.2.e | Drain covers were not secured in three locations onboard. These unsecured drains were located on the Port and Starboard side of the Lido Deck food preparation and dishwashing areas. | Root Cause Analysis indicated a lack of procedure and control.  Oversight by local supervisors to secure covers after routine maintenance.  Secure drain covers with correct materials.  Recommendation from Tiger Team: ABG/MPA: Drain Bell / Scupper Cover Procedure – Develop and implement a procedure to require the installation (where missing) and securing of drain bells/scupper covers with unique fasteners in all food preparation spaces including a requirement for periodic checks. | Closed |
| 30. | Westerdam (07.24.2019) | ECP Section VIII B.2.g | Garbage is not sorted at the source, as required by Global HESS and HA Group procedures. The housekeeping staff carries all garbage from passenger cabins to the recycling center where it is sorted by recycling center crew members | Root Cause Analysis indicated segregation at source was previously not a guided procedure-specific within housekeeping as all stateroom waste was removed from stateroom in order to segregate at a separate location. Enhanced housekeeping guidance built to support the identification of waste at the source and where the sorting will take place.  Roll-out updated procedure to HAL fleet and verify initiated by each HAL vessel.  Explore the current practices in HA Group brands and identify if/where HAL corrective actions above can be implemented across the HA Group fleet. | Closed |
| 31. | Queen Victoria (07.18.2019) | ECP, Attachment 2, EMS, Training Awareness and Competence | Some crew members in supervisory roles were not trained on the use of Global HESS and not familiar with the environmental procedures, including recent updates, applicable to their respective departments. | Root Cause Analysis indicated handover notes between Officers not conclusive. Insufficient training on the Global HESS system.  Crew members identified to be familiarized in the relevant procedures and use of Global HESS. Handover notes reviewed to include Global HESS access and overview of the system for incoming Officer Officers to complete the 'Statement of Responsibility' task in Global HESS to confirm updates have been read and implemented monthly - HODs to monitor completion.  ISM Team to review ISM training package currently under development, to ensure that Global HESS and associated training videos are referenced in the content. Fleet to be reminded of the location of the Global HESS training videos. | Closed |
| 32. | Queen Victoria (07.18.2019) | ECP, Attachment 2, EMS, Corrective and Preventive Actions and Emergency Procedures | Some environmental incidents included in the flash reports had been found open for extensive periods of time (between 52 and 211 days) or closed without proper evidence that an ongoing investigation was completed. | Root Cause Analysis indicated the volume of environmental incidents increased significantly over the last 12 months.  The resource to manage this increased workload compromised due to the loss of Environmental Senior Manager.  Additionally, Incident Database places significant workload on shoreside management to ensure appropriate RCA and corrective measures. All overdue Open Incidents to be closed by 31 December 2019. Incidents to be reviewed and re-assigned to Technical SME if required. Review of resources needed to be completed.  Recruit additionally Environmental Superintendent (due mid-October 2019) to manage increase incident workload.  In addition, CUK to roll-out SeaEvent to the Fleet / Shoreside Office, allowing more emphasis on ships to conduct RCA and determination of corrective measures. Review of resources to include EO from Fleet. | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 33. | Queen Victoria (07.18.2019) | ECP Section VIII.B.2.x. | The VGP annual report for 2018 submitted by the company as required by the U.S. EPA was found incorrect with regard to the use of environmental acceptable lubricant for oil-to-sea interfaces. | Root Cause Analysis indicated incorrect information submitted by the vessel to the shoreside team.  Update QV VGP return and resubmit for verification.  Create and maintain a register of EALs in use on each ship for each system. | Closed |
| 34. | Queen Victoria (07.18.2019) | ECP Section VIII.B.2.i.ix | Some entries in the Garbage Record Books were found incorrect.  Recent entries in the "Hazardous Waste Log, Part 1: Red Bag Transfer and Disposal" were found with incomplete entries and missing signatures for receipt of the Recycle Center operator | Root Cause Analysis indicated hazardous waste log not completed as required.  Insufficient training. Red bags had been placed in the drum without filling in the log. Review and correct identified entries. Closer scrutiny when signing a Hazardous waste log by TSM. SCE to monitor Log. | Closed |
| 35. | Queen Victoria (07.18.2019) | ECP Section VIII.B.2.j.xviii | The current practices used to collect and store hazardous waste, including biohazard bags (Domestic Hazardous Waste, commonly called Red bags), were found not in compliance with the applicable company procedure for the Garbage Management "CUK-ENV-1301-DI1 - CUK Specific Instructions" | Root Cause Analysis indicated unrestricted access to red bag Drum location allowed crew members to dispose of general waste in the red bag drum incorrectly.  Garbage identified to be re-segregated as per the procedure.  Ensure sufficient signs on bins.  Recycling Centre staff monitor the segregation of rubbish and remind crew members of the requirements. | Closed |
| 36. | Queen Victoria (07.18.2019) | ECP Section VIII.B.2.j.xviii | The current practices used to store and dispose the medical sharps was found not in compliance with the applicable company procedure for the Garbage Management "CUK-ENV-1301-DI1 - CUK Specific Instructions".  Sharp bins are not controlled, they were found not marked with tracking numbers, and the ones used in the ship's SPA are provided externally by a third-party company. | Root Cause Analysis indicated in November 2018 there was a change of Concession from Steiner to Mareel (Canyon Ranch), who provided sharp boxes for the SPA use and not communicated to CUNARD Management.  Insufficient management of change.  Mareel supply of sharp bins stopped on the 17/07/2019. Ship now in compliance with CUK specific requirements as per "CUK-ENV-1301-DI." CUK to review the Hand Over Procedures for Global HESS items - when there is a change of Concession Management. | Pending Verification |
| 37. | Queen Victoria (07.18.2019) | ECP Section V.B | There were no critical spare parts available for a food shredder that was out of service.  The food shredder was replaced with a new model, but no spare parts were on board the ship for this model. The spares for the original unit were categorized as ECP critical spares. | Root Cause Analysis indicated that corrective and preventive actions will be the same as for MNC 01. | Open |
| 38. | Island Princess (08.24.2019) | ECP Section VIII.B.2.g | During an inspection of the ships grease trap, plastic was discovered. | Root Cause Analysis indicated a piece of plastic made its way to the grease trap as Food and Beverage items were either improperly cleaned and/or not separated at its source.  Verify scuppers and drain covers have been properly maintained onboard the IP.  Separation of non-food items is challenging, but the grease trap worked as a safety mechanism.  ENV-1302 is in the process of being revised. | Closed |
| 39. | Veendam (09.11.2019) | ECP Section VIII.B.2.v | The RAAS audit finding, item 002 (Garbage Management Plan, Appendix 6) from October 12, 2018 audit is still open in Global HESS. The item has been addressed by ships staff, but nonconformity is passed its due date. | Root Cause Analysis indicated while the Corrective Action Plan was completed by the ship and closed on 17 Feb 2019, the Preventive Action Plan, which is directly related to the publishing of ENV-1301, has not been completed by the shoreside SME.  As internal audit finding due dates do have the opportunity to extend, they are typically not, as only the initially applied due date is reported to the HESS committees.  The requirement is to manage and maintain oversight of all findings, and the audit department, as well as the SME, are well aware of the overdue status.  Once ENV-1301 is published, the finding can be closed.  Publish ENV-1301, which will allow all ships GMPs to be updated accordingly and close the Preventive Action Plan from RAAS #002.  Review all internal audit findings which are related to ENV-1301 and act accordingly upon publication of updated procedure. | Closed |
| 40. | Golden Princess (09.24.2019) | ECP Section Attachment 3 Training Program – Sanctions and Consequences | The required court order statement to be issued to all employees regarding probation violations was not given to 172 joining crewmembers from the period August 18– Sept 21. | Root Cause Analysis indicated expectations for issuing the statement had not been formally issued to the fleet, hence the oversight. It has been ensured that all Crew Members have been issued the statement | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 41. | Golden Princess (09.24.2019) | ECP Section VIII F 1 and 4; and Attachment 2 Corrective and Preventative Action | The TPA audit conducted in May 25-30, 2018 had one nonconformity (#7) and one observation (#8) that were both closed, however neither had corrective action in place. | Root Cause Analysis indicated Lack of a structured RCA process lead to the ABG assigned person to create an action plan which did not address the finding (#06). Second items references the BWMP - these have all been updated. Agree upon a root cause analysis methodology and disseminate training on said item. | Closed |
| 42. | Golden Princess (09.24.2019) | ECP Section VIII B.2.e | Drain covers were found not secure in the galley on deck 6, 12, and 14. | Root Cause Analysis indicated a lack of procedure and control. Oversight by local supervisors to secure covers after routine maintenance. Drain covers to be secured. Guest Operations will create a new Instructional Notice that will require additional spot checks of all drain covers and bells. The notice will include the frequency of checks as well as indicate responsible officers for each check. | Pending Verification |
| 43. | Golden Princess (09.24.2019) | ECP Section VIII B.2.z | The ship was not compliant with Instructional Notice ENV 07/2019 as there was no supervision present while crew members were carrying out food waste segregation in the crew mess area. | Root Cause Analysis indicated upon discussion with the vessel. It was highlighted that the crew mess pulper was not in use during the time of the inspection and was correctly covered and locked at this time. Supervision is required at times the pulper is in use, and all food waste would have undergone a secondary inspection before anything being placed into the pulper. We believe this should not have been a finding accordingly. It is awaiting discussion between CCM and TPA for the action week of 10/28. | Pending Verification |
| 44. | Grand Princess (09.26.2019) | ECP Section VIII.B.2.q | The HESS Contractor Procedure Checklist was updated on March 26, 2019. The ship has been using a previous version | Root Cause Analysis indicated the ship had not followed the previous guidance provided in both correspondence from the office and update to GHESS procedure, Q2 2019. Guidance to be given to fleet on the requirement to make sure page 3 and 12 of the latest version is added manually to any previous version brochure. Verify that the Grand Princess is now in compliance with OHS-1302-D1. Provide the newest version brochure to warehouse and AMOS so ships can start ordering these. Verify implementation of the latest brochure or insertion of pages 3 and 12 fleetwide. | Closed |
| 45. | Grand Princess (09.26.2019) | ECP Section IX.G.1 | The audit of ECP critical spare parts noted that three (3) float switches were recently used on September 19, 2019 and zero (0) are remaining in the ECP spares. ECP spare parts inventory requires three (3) to be on hand. The replacement spare float switches have been ordered and scheduled for delivery on October 20, 23 and 27, 2019. | Root Cause Analysis indicated inordinate consumption rate for float level switches resulted in inventory levels below minimum before stocks could be replenished. New float switches have been ordered under the PO`s T708191649 (part received on board on the 3rd October.2019) ship back in compliance ROB 3 EA. -T708191683 and T708191737 on order active PO`s- Estimate delivery dates are 20-27 October 2019. Amos stock minimum to remain per the recommended DNV GL critical spares. Re-order level to be updated to reflect at 6EA. The Technical Superintendent will instruct the Amos team to implement the change. | Closed |
| 46. | Shore - Carnival Cruise Lines (10.04.2019) | ECP Section: III.D.1, Reporting of Non-Compliance (Open Reporting) | The OLCM contacted the hotline (International Number 305-406-5863 - NAVEX GLOBAL) and was unable to file a test report by identifying as a shore-side facility. | Root Cause Analysis indicated there was no drop-down menu for the operator (Navex) to choose a shore side location in case a call is received from the shore side. A hotline operator (Navex) has been informed about this issue. ABG is working with the hotline operator (Navex) to change the location menu so that a caller will be initially asked if it is shoreside or shipboard. Depending on their answer, they will get a drop-down menu of the locations for them to choose from. Once the drop-down menu has been updated, this issue will be prevented. In addition, CCL will recommend to ABG to include a requirement to conduct quarterly tests of the hotline from a shore side location. | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 47. | Shore - Carnival Cruise Lines (10.04.2019) | ECP Section: Attachment 2 - Environmental Management System | There is no CCL procedure for due diligence checks of waste vendor operations and associated reception facilities.  Currently, vendor compliance primarily consisted of monitoring permit expiration dates. | Root Cause Analysis indicated ABG has been working on revising the current procedure in Global HESS. As a result of this CCL process was never fully implemented as CCL was waiting for feedback from ABG on how to proceed with the process of due diligence.  ABG recently sent out a note to all brands advising that each Company will be responsible for conducting due diligence/duty of care assessments for vendors they use.  CCL will use the guidance from ABG sent on 10/28/2019 to develop and implement the waste vendor due diligence process. | Open |
| 48. | Shore - Carnival Cruise Lines(10.04.2019) | ECP Section: Attachment 3 - Employee Training Program | Training records were sampled for Shipboard Covered Personnel onboard three (3) ships from April to May 2019.  Records indicated ECP training had not been completed within seven (7) days, as required by the ECP, onboard the CARNIVAL FANTASY for crewmembers that embarked on April 29, 2019.  Training completion occurred on May 7, 2019, or (9) days after embarkation. | Root Cause Analysis indicated this event took place during EO handover. On further review, it was concluded that there was an Ineffective handover completed by the EO's as there was no specific requirement in place to discuss training status in the current handover template.  As a corrective action, an instruction was sent out to all CCL EO's to ensure that during their handover, the status of current training of all Team members on board is discussed and documented in the handover notes.  The action plan to get all the pending team members training in compliance should also be documented in the handover notes.  1.) CCL will recommend to ABG to add to the current section of the EO handover notes a dedicated training section. 2.) CCL OLTM will ensure that training status is documented in all handovers by reviewing the handover notes.  3.) Monthly, all the training that is not completed in due time will be followed up by the OLTM to prevent re-occurrence.  This shall be achieved on a case basis by following up with each ship based on the monthly OLTM report. | Closed |
| 49. | Carnival Imagination (10.09.2019) | ECP VIII B.2.j.xii | Sharps containers were in use at the Boatswain's storeroom and Recycling Center but were not on file as in use by Medical Center. The sharps container in use by the Spa was not the same container as documented as being in use by the Medical Center. | Root Cause Analysis indicated no procedures or instructions in place for sharps used in boatswains storeroom and recycling center and oversight by the SPA Staff.  A log was created for the Boatswains store and recycling center sharps, and the error in the sharps log was corrected, and an updated container number was added.  A formal procedure for handling sharps from the Boatswains store and recycling center will be created and published in the GMP.  Lessons learned note would be sent out fleet-wide to raise awareness. All staff across the CCL fleet will be asked to confirm compliance with current records. | Closed |
| 50. | Majestic Princess (10.17.2019) | ECP Section VIII.B.2.m. | The Print Shop Manager was unable to log into Global HESS when asked to retrieve the procedure for disposing of hazardous materials. | Root Cause Analysis indicated human Factors relating to Human Performance Difficulty involving insufficient skills/knowledge to perform the job/respond to conditions/understand system response because of training.  The onboard team has since trained the Printer on how to log in and find procedures in Global HESS. He was also reminded to consult it as frequently as needed to provide extra training to his staff. Manager GHESS also offered to conduct training with any non-HESS positions that may not be as familiar with Global HESS as the rest of the onboard team — awaiting information to amend PAP per GHESS Mgr. | Pending Verification |
| 51. | Majestic Princess (10.17.2019) | ECP Section VIII.B.2.v | The RAAS audit finding, Item 06 (Bilge Water and Oily Water Management) from the April 2019 audit is still open in Global HESS. The item has been addressed by ship's staff, but nonconformity is passed its due date. | Root Cause Analysis indicated while the Corrective Action Plan was completed by the shoreside SME and closed on 08 Aug 2019, the Preventive Action Plan was completed by the shoreside SME and closed on 17 Oct 2019, the evidence required to close the finding still requires loading into the GHESS.  The requirement for Internal ISM audits by shoreside is to manage | Pending Verification |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | and maintain oversight of all findings and verify closed once evidence is sufficiently provided. *Need why Peter didn't provide doc to GHESS team to input into GHESS.*  SME to provide updated/amended BWMM to the GHESS team for input into GHESS.  Technical to provide updated/amended BWMMs for HA Group vessels to the GHESS team for input into the GHESS. | |
| 52. | Majestic Princess (10.17.2019) | ECP Section VIII.B.J.xviii | Red bags deposited in the Recycle Center are not being properly logged. | Root Cause Analysis indicated housekeeping failed to follow the procedure, which specifies waste is not to be dropped off at the Recycling Center unless the Recycling Center is attended.  Correct missing/omitted entries in the log book.  ENV1301 updated and published Oct 2019. Env Ops will discuss Red Bag Waste on next EO monthly conference call. | Open |
| 53. | Majestic Princess (10.17.2019) | ECP Section VIII.B.J.xviii | Three full plastic liquid hazmat containers in the Recycle Center for disposal without secondary containment. | Root Cause Analysis indicated while the ship was in Asia in August, my predecessor removed the bonding, as all the photo waste containers were empty.  The TPA Inspectors boarded Majestic on Oct 13th.  On the following day, the Photo Manager decided to send 70 liters of photo waste to the recycling center, and they were left with the empty containers next to the bonding containing the silver recovery pump/filter.  This is what the Inspector found.  Up until that point, all the containers had been empty, negating the requirement for any bonding.  Ship staff failed to recognize the need to maintain fixed secondary containment in areas where liquid hazardous materials are likely to be accumulated.  The original chemical bonding has been replaced, regardless of whether the hazmat containers have any photo waste in them or not.  The ship will obtain and install a secondary containment pallet on which the silver recovery unit and associated containers will be stored.  EO to verify the installation. | Pending Verification |
| 54. | Majestic Princess (10.17.2019) | ECP Section VIII.B.2.g. | While inspecting pulper station on Deck 16 Port, found foil in the pulper. | Root Cause Analysis indicated non-food waste segregation not completed correctly by the F&B crew.  The ship took immediate corrective action and disposed of waste accordingly.  Updated ENV-1302 (Oct 2019) has been published - to be reviewed by F&B Director. | Pending Verification |
| 55. | Majestic Princess (10.17.2019) | ECP Section VIII.B.2.r. | The last three months of the padlock log were found with 11 entries where padlocks were unlocked or locked without a corresponding entry. | Root Cause Analysis indicated log entries were not signed off on 11 occasions and subsequently missed by the watchkeepers.  Correct log entries where missing entries exist.  CE has implemented the new log sheet as seen in ENV-1204-A3, which is easier to use and easy to check for missing signatures. | Pending Verification |
| 56. | Royal Princess (10.30.2019) | ECP, Attachment 2, EMS, Training Awareness and Competence | The Photo Manager was not trained on the use of Global HESS and was not able to locate the environmental procedures, including recent updates, applicable to her department. | Root Cause Analysis indicated a lack of training and familiarity among some hotel team members – specifically in the Spa. There are procedures in HESS related to the spa and sanitation/health that the department must be familiar with it is assumed that the department is printing them out and not regularly logging in and using HESS and that the HDs and HGMs are doing most of the Global HESS searching and providing the spa with the procedures. Shoreside reached out to the Hotel General Manager offering to train the Photo Manager and anyone else from his team. Unfortunately, the Photo Manager had already signed off for vacation. Her next assignment is the Grand Princess starting December 18th and it is planned to reach out to her when she joins. It was made sure that the HGM understood that the offer for training still stood for the rest of the team. Fleetwide one page print out for the teams to hang in offices, crew mess, computer lab etc. detailing: Global HESS URL, How to log on, Who to talk to onboard if you are having login issues, Who to reach | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | out to in the office (me) if it can't be figured out by onboard teams, Where to find the training documents and videos, as well as the INT procedures to get them started in HESS, was issued. | |
| 57. | Royal Princess (10.30.2019) | ECP Section III.A.9 | The Hazardous Waste logs between April 18, 2017, and September 8, 2017, were not found on the ship. ECP and company retention policy require to maintain these records on board for five (5) years. | Root Cause Analysis indicated ENV-1301 issued in Apr 2017 had no requirement to maintain the records for 5 years. Reissue ENV-1301 (completed on Sept 7 2017) to require records to be kept for 5 years. | Closed |
| 58. | Royal Princess (10.30.2019) | ECP Section VIII.B.2.j. | Waste management practices followed by the ship were not in compliance with the company's Garbage Management Plan procedures. | Root Cause Analysis indicated Garbage management plan previously was unclear to crew as it was not ship specific enough. ENV-1301 has been updated to the new format and published to the Fleet. Mgr. Waste Programs to confirm the vessel has received the updated template. Ship to implement GMP in new format from ENV-1301. | Pending Verification |
| 59. | Royal Princess (10.30.2019) | ECP Section VIII.B.2.g. | Multiple scupper drain covers located in the Aft Mooring station on deck 5, were found missing all screws to secure the covers to the deck. These scuppers have direct connection overboard. | Root Cause Analysis indicated a lack of oversight by the Deck Crew. Ship to ensure all scuppers on the mooring deck have correct screws securing them in place. MP & A to review the requirements for securing deck scupper covers. | Open |
| 60. | Royal Princess (10.30.2019) | ECP Section VIII.B.2.g. | During the internal inspection of the Main Galley/Lido Galley grease trap #2, a plastic cling film, a plastic bottle cap, pieces of plastic gloves, a rubber band, and stickers were found. | Root Cause Analysis indicated Failure to segregate food waste correctly by F&B. The ship took immediate corrective action to dispose of waste correctly. Updated ENV-1302 (Oct 2019) has been published - to be reviewed by F&B Director. | Pending Verification |
| 61. | Royal Princess (10.30.2019) | ECP Section VIII.B.2.i.xv. | Lube Oil Bunkering checklists between March 2019 and September 2019 were not being filled out properly. | Root Cause Analysis indicated that it is unclear from the finding what part of the form was not being filled out correctly. Excessive amounts of checklists has resulted in ships officers being confused as to their correct completion. MTO Study has reiterated this point. C/E to review with PIC's for LO bunkering the requirements of LO bunkering form.  List of attendees to be annexed to this finding. CCM to conduct holistic review regarding documentation retention, it's impact on operations and simplicity of use. | Open |
| 62. | *Sapphire Princess (10.31.2019) | ECP Section VIII.B.2.q | Ship is using an outdated version of the HESS Contractor Procedure Checklist. The checklist was updated on March 26, 2019. | Root Cause Analysis indicated a lack of awareness of the appendix retention of 5 years. Ship to confirm use of latest version of the brochure. The October 24 message to ship with guidance on the use of updated Contractor HESS Brochure will be resent. | Pending Verification |
| 63. | *Sapphire Princess (10.31.2019) | ECP Section VIII.B.2.i.i | The Oil Record Book had an incorrect entry on October 13, 2019 that did not correspond to the portable pump log entry written on October 14, 2019. | Root Cause Analysis indicated a lack of oversight. It will be ensured that the Oil Record Book entries match the portable pump log book. The Ship to make appropriate correction entries in the ORB and/or PPL. Environmental Officer to check both log books daily to ensure the records are accurate and correct. Groupwide direction to EO's via ENV Dept. | Open |
| 64. | *Sapphire Princess (10.31.2019) | ECP Section VIII.B.2.j.xviii | The Hazardous Waste Log for red bags identified disposals but was missing several dates of disposal and Environmental Officers signature for verification. | Root Cause Analysis indicated that it was forgotten to make entries in log when delivered and offloaded. Discussion of missing signatures entries wll be had during monthly EO call. Include already circulated Hazardous Waste Log Guide in the update to the GMP being published January 31st. | Pending Verification |
| 65. | *Sapphire Princess (10.31.2019) | ECP Section VIII.B.2.g | A piece of plastic and silicone caulking were found during an internal inspection of the galley grease traps | Root Cause Analysis indicated that there was a failure to segregate food waste correctly by F&B. Ship took immediate corrective action and disposed of waste correctly. Separation of non-food items is challenging, but grease trap worked as a safety mechanism. Additionally, office is working on creating heat maps of all scuppers, by location, that will form the basis for an I-Inspector standard that will be tied to checklists. These standards will be | Pending Verification |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | assigned to shipboard owners for routine confirmation of compliance. DER-2005 also states that grey water drained from galley spaces must be routed through a secondary filtering device with round filter holes, each of diameter no greater than 8.0 mm. System installation to ensure a minimum of one further downstream filtration, prior to overboard discharge. | |
| 66. | *AIDAdiva (11.02.2019) | ECP Section VIII B.2.i | The checklist for sludge and water discharge to port facility (TEC 1401 A1) was not signed by the Chief Engineer for the October 23, 2019 transfer of sludge ashore. | Root Cause Analysis indicated that the procedure was not followed. The Person in Charge did not challenge the Chief and Chief was most likely not aware of procedural need to sign the sheet. As immediate corrective action, the Chief duly checked and signed all missing documents. Chief Engineer to check/sign all missing documents. General reminder to be sent to all Chief Engineers. | Closed |
| 67. | *AIDAdiva (11.02.2019) | ECP Section VIII B.2.i | Start and stop transfer times were not completed on the checklist for sludge and water transfers ashore (TEC 1401 A1) for the October 23, 2019 transfer of sludge ashore. | Root Cause Analysis indicated that the procedure was not followed. The Person in charge did not fill in the list properly and did not check it, as he was not aware of procedural need to sign the sheet. As immediate corrective action, the list was filled in as per Sludge Receipt/ORB entry. List to be filled in as per Sludge Receipt/ORB entry. General reminder to be sent to all Chief Engineers | Closed |
| 68. | *AIDAdiva (11.02.2019) | ECP Attachment 2 Corrective and Preventative Action and ENV 1302 2.1 | The Food Segregation labeling is incorrect and indicates hard food should be placed in soft food bin. The office was notified of this deficiency; however, no corrective action is in place. | Root Cause Analysis indicated that as explained extensively to the auditors after the audit, the comment that no corrective action was in place is inaccurate. The revision of the waste labels was part of the Food Waste Team action plan and was completed on time. The new labels were disclosed to the ships on November 8, 2019, through a dedicated communication. Previously the ships were informed that new labels were in progress, on October 25th and October 10th. Ships were informed about new labels on November 8, 2019 and requested to order by November 30, 2019. | Closed |
| 69. | *AIDAdiva (11.02.2019) | ECP Section VIII B.2.g and ENV 1601 3.2 | The required Marpol V placard was not in place at each of the four (4) pulpers that were checked in the galley, nor at the one (1) in the recycling center; no placard was found posted in the Crew Lounge. | Root Cause Analysis indicated that Procedure not followed. The Ship got confused when interpreting the procedures. Placards to be placed.  General reminder to be sent to all Staff Captains. | Closed |
| 70. | *AIDAdiva (11.02.2019) | ECP Section VIII B.2.i; ENV 1302 2.4; ECN #6-2019; Instructional Notice ENV 07/19 | The required Pulper Log is not in use at the Recycling Center | Root Cause Analysis indicated that Misunderstanding of procedure and unclear responsibilities. Hotel Director is responsible for all logs although the Recycling Center is lead by the Staff Chief Engineer.  Log to be implemented. | Closed |
| 71. | *Seabourn Quest (11.06.2019) | ECP Section VIII.B.2.i.i | Flash report incidents dated August 21, 2019 and June 24, 2019 were not accurately recorded in the Oil Record Book. Both incidents required repairs to the oil filtering equipment and should have been properly recorded in the Oil Record Book. | Root Cause Analysis indicated a lack of policy knowledge. Vessel to create late entries in Oil Record Book to ensure the missing entries are rectified. Chief engineer is informed and now knowledgeable with regards to these entries. | Pending Verification |
| 72. | *Seabourn Quest (11.06.2019) | ECP Section VIII.B.2.r. | Audited last two months of the padlock log and found multiple entries where padlocks were unlocked or locked without a corresponding entry; missing signatures of persons unlocking the locks; and missing signatures of officers on watch. | Root Cause Analysis indicated a lack of oversight. Not possible to retro-sign the missing entries. Chief engineer to review the log books for missing entries on a weekly basis. | Pending Verification |
| 73. | *Carnival Conquest (11.16.2019) | ECP Section VIII.B.2.g | Upon inspection of the magnetic trap for the food waste system, it was found to have approximately twenty-six (26) metal items and one (1) rag in it. The metal items were spoons, bottle caps, bolts, screws, salt and pepper shaker lids, and hair pins. This finding indicates an inadequate food waste segregation process prior to material entering the food waste system. | Root Cause Analysis indicated that segregation at source was not always being followed in the Main Galleys and Lido dining room due to lack of procedural instructions. All the metal found was removed immediately. The system was cleaned and placed back in service. A near miss incident report raised.  CCL trialing out magnetic traps/grills/trays with a effort to trap metal items before | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | they enter the food waste system. A new segregation process was recently rolled out in December 2019. Image based guidance sent out to the fleet. | |
| 74. | *Carnival Ecstasy (11.18.2019) | ECP Section VIII.B.2.j.xviii | The storing of hazardous waste delivered to the Recycling Center is not in compliance with Global HESS ENV- 1301, which requires that all hazardous waste delivered to a waste disposal area be stored in a dedicated and secure area. This area must be marked off or physically isolated for the storage of hazardous waste and prevention of unauthorized entry. | Root Cause Analysis indicated that due to congestion in the marshaling area (storage of EGCS piping materials) the Hazardous waste storage area was moved around by the ship's staff. Technical Operation's Manager and Environmental Manager of the ship liaised with the ship's Staff Captain to ensure that the materials are reorganized in the marshaling area and that the hazardous waste storage area was reinstated. The new Garbage Management Plans will have a clear picture and guidance of how a hazardous waste storage area should be organized and maintained. | Closed |
| 75. | *Carnival Ecstasy (11.18.2019) | ECP Section IX.B.2 | The latest vessel Vulnerability Assessment completed June 13, 2019 designates vulnerability points 5.05 and 5.17 as ECR controlled red locks for access to the Bilge Control Discharge Boxes. This conflicts with Carnival policy that states only the Chief Engineer and Environmental Officer will hold the keys for access to the BCDBs. | Root Cause Analysis indicated a documentation error in the Vulnerability Assessment Logs. Please note that both the BCDBs were controlled as required by ENV 1201. CCL ECS lead will submit, A4 ENV-1204-A4 Vulnerability Assessment Change Report (to remove these locks from the VA) to CCM Chris Donald. Once the A4 form is submitted for the fleet, the ships Chief Engineers will take action to update the VA and the undated VA will not have the BCDB locks listed. | Closed |
| 76. | *Carnival Ecstasy (11.18.2019) | ECP Section IX.G.1 | There were not sufficient sample bottles onboard to test all the sample points in accordance with the ship's current sample plan. | Root Cause Analysis indicated missing oversight by shore side team who approved the sampling plan. The correct number of sampling kits were sent to the ship. The sampling plan was reviewed for the ship and only those sampling points which were required by the ECP were maintained on board. Other additional sampling points were removed. Shoreside Environmental Managers re-evaluated their ships ECP sampling plan to check if similar situation exists. Changes were made accordingly in the Sampling plan and additional sampling KITS if necessary were ordered and sent to the ships. | Closed |
| 77. | *Carnival Victory (12.08.19) | ECP Section VIII.B.2.r | The latest vessel vulnerability assessment completed designates vulnerability point for access to the Bilge Control Discharge Boxes (BCDB) as "Red Locks". This is in conflict with Carnival policy that only the Chief Engineer and Environmental Officer will hold the only keys for access to the BCDBs. | Root Cause Analysis indicated a documentation error in the Vulnerability Assessment Logs. Please note that both the BCDBs were controlled as required by ENV 1201. CCL ECS lead will submit, A4 ENV-1204-A4 Vulnerability Assessment Change Report (to remove these locks from the VA) to CCM Chris Donald. Once the A4 form is submitted for the fleet, the ships Chief Engineers will take action to update the VA and the undated VA will not have the BCDB locks listed. | Closed |
| 78. | *Regal Princess (12.01.2019) | ECP Attachment 2, Environmental Management System – Training Awareness, and Competence | The record logs for training given to contractors were found incomplete and not properly maintained. | Root Cause Analysis indicated a lack of awareness of previous notification on guidance and use of new edition of brochure. Ship to confirm use of latest version of the brochure.  Resend 24 Oct Message to ship with guidance on the use of updated Contractor HESS Brochure. | Pending Verification |
| 79. | *Regal Princess (12.01.2019) | ECP Section VIII.B.2.j | The signs prohibiting disposal of chemicals or oils via sinks, toilets or drains were not posted at sinks located in the main laundry. | Root Cause Analysis indicated that reason why the required signs were never posted adjacent to all sinks in the main laundry are unknown.  Ordinarily posted at first (launch) this appears to have been overlooked and remained unnoticed by subsequent personnel.  Required signs posted immediately adjacent to all sinks in the main laundry on Regal Princess and a communication was sent to the Princess fleet 09 January 2020 requiring positive confirmation that all sinks in all main laundries have the required signage in place.  All ships positive confirmations received 14 January 2020. With the positive confirmation received from all ships we are confident the | Open |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | HESS requirement is met.  On board management awareness has been reinforced by our 09 January 2020 communication and, in the extremely unlikely event the laminated-to-the-wall signs become detached, they will be renewed.  Manager of Laundry Operations will also ensure signage is added to new build vessels as soon as the laundry is delivered. | |
| 80. | *Regal Princess (12.01.2019) | ECP Section VIII.B.2.i | The Hazardous waste and cooking waste logs located in the recycle center were found missing signatures by the waste operator for receiving hazardous waste and by the Environmental Officer for entry verification. | Root Cause Analysis indicated that entries were forgotten to be made in log when delivered and offloaded. Missing signatures entries to be discussed in monthly EO call. Include already circulated Hazardous Waste Log Guide in the update to the GMP being published Jan 31. | Pending Verification |
| 81. | *Star Princess (12.09.2019) | ECP Section VIII.B.2.q | Ship is using an outdated version of the HESS Contractor Procedure Checklist. The checklist was updated on March 26, 2019. | Root Cause Analysis indicated a lack of awareness of previous notification on guidance and use of new edition of brochure. Ship to confirm use of latest version of the brochure.  Resend 24 Oct Message to ship with guidance on the use of updated Contractor HESS Brochure. | Pending Verification |
| 82. | *Star Princess (12.09.2019) | ECP Section VIII.B.2.m | The Non-Tank Vessel Response Plan (NTVRP) Remote Assessment and Consultation (RAC) drill was not completed. NTVRP Section 7.1.1 requires a Remote Assessment and Consultation (RAC) exercise to be completed annually and 7.2.3 requires that the exercise include firefighting at least once every three years. | Will be provided with next submission. | Open |
| 83. | *Star Princess (12.09.2019) | ECP Section X.A.1.i and Attachment 2 EMS Document Control | The "Hazardous Waste Log" ENV 1301 in Global HESS is not a controlled log. This log conflicts with "Hazardous Waste Log ENV 1301-A4 form issued Oct 2019", which is a controlled log, issued for all brand use. | Root Cause Analysis indicated that ABG allowed for a transition period from old ENV-1301 Tier III procedures to the updated corporate-wide Tier II procedures.  During this transition time frame, there are two templates live in HESS. Hazardous Waste Log ENV 1301-A4 form was recently added to ENV-1301 as a corporate Tier II document and is meant to go into effect January 31. As the ships completed their new GMP templates (of which this Hazardous Waste Log is a part), ABG kept all OL's Tier III live in HESS until the transition is complete. On January 31, all old Tier III will be removed and the only hazardous waste log template will be Hazardous Waste Log ENV 1301-A4 form. | Pending Verification |
| 84. | *Carnival Legend (12.15.2019) | ECP Section Attachment 2, EMS, Training Awareness and Competence | A crewmember was not aware of his log-in credentials that would allow for access to the Global HESS platform to view environmental procedures applicable to his department. | Root Cause Analysis indicated that Team member (1st Bosun) was not trained by his supervisor on the use of Global HESS because it was not clear if the team member needed to use Global HESS or not. A clarification will be made by Director of ISM and compliance if the 1st Bosun needs to have access to HESS or not. Accordingly he will be given HESS access.  Based on the clarification received from Director of ISM and compliance a fleet wide action will be taken to ensure that all 1st Bosuns and have access and are trained on how to use the Global HESS. | Closed |
| 85. | *Carnival Legend (12.15.2019) | ECP Section VIII.B.2.q and ENV/01/2019 | A record of signatures from vendors, technicians and other non-crewmember representatives to acknowledge their receipt of an Environmental Awareness for Contractors and Vendors brochure was not recorded for eleven (11) representatives that boarded the ship in Tampa, Florida on December 15, 2019. | Root Cause Analysis indicated that the signature/acknowledgement form was not adjusted to the correct print size while printing due to which the signature column was not printed on the same page, this error caused the security staff at the gangway to overlook the signature requirements and not take the signatures as required. The contractors in question were given the environmental brochures and accordingly familiarized. Signatures were taken as acknowledgement. A lessons learnt note will be sent out via CMS to raise awareness of this finding and ensure that a repeat is prevented. | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 86. | *Carnival Legend (12.15.2019) | ECP Section V.B.3 | Nonconformity #4 from the RAAS audit conducted on March 13, 2019 addressing manufacturer required spare parts for the Exhaust Gas Cleaning Systems (EGCS) has been closed in Global HESS by shoreside personnel, however none of the spare parts have been delivered to the ship. | Root Cause Analysis indicated that the RAAS Audit finding was closed based on the agreed corrective and preventive actions. Evidence was uploaded in the system accordingly. However, the corrective and preventive actions of the RAAS audit actions were deemed not effective enough to prevent a repeat of the finding. Ship issued a SRNC against the current procedure as the required spare parts are not on board and the requirements of ENV 1102 are not met. A requisition has already been issued by the CE for the missing spare parts. Technical Operations Manager will follow up to ensure that all items as required are on board within the stipulated time. To prevent the actual finding related to the spare parts a check will be done with all ships to ensure that spare parts as required by ENV 1102 are on board. Ships that are not complying will be required to issue a SRNC and take actions to be in compliance accordingly. The EGCS spare parts will be monitored on a weekly basis in line with the ECP critical spare parts. | Closed |
| 87. | *Carnival Legend (12.15.2019) | ECP Section VIII.B.2.g | Multiple scupper covers located on weather decks were found not secured to the deck or were not properly sized to adequately block solid waste materials from entering scuppers with direct connections overboard. | Root Cause Analysis indicated that no formal procedure exists for management of the open deck scupper cover drains. Ship will take actions to correct the issue by securing the open deck scupper covers and ensuring that the size of the covers is adequate to block solid waste materials from entering inside the scuppers. A proposal will be made to corporate ABG to incorporate the requirement of securing open deck scupper drain covers into an already existing procedure or to develop a new procedure for the same. In the interim CCL will initiate an internal protocol in the form of an CMS notice to be sent out to the fleet to avoid a re-occurrence of the same finding. | Open |
| 88. | *Carnival Legend (12.15.2019) | ECP Section IV.B.1.c | The Oil-to-Sea Interface Log (ENV-1202-A2) is missing information in the "Explanation" block on the form. | Root Cause Analysis indicated that the Oil To Sea Interface Log does not clearly indicate that the number must be recorded in the explanation. Ship was instructed to start recording the item number associated with the actions taken while completing the entries in the explanation column. A fleet wide CMS will be sent out to CCL ships clarifying how to make entries in the log in question. The issue was also brought to the attention of Corporate Director of Environmental Policy who clarified that the intention of the current guidance is not to record the item number in the explanation column and indicated that an updated will be made to the log to clearly indicate how to complete the explanation section. Till the procedure is updated CCL ships will record the item number in the "explanation column". | Closed |
| 89. | *Nieuw Amsterdam (01.07.2020) | ECP Section VIII.B.2.i.i | In the Oil Record Book, the on-coming EO signed a page for the off-going EO and put the follow statement at the bottom of the page with an asterisk by his name. "Signed for compliance but not responsibility" and backdated his signature. | Root Cause Analysis indicated no clear procedural guidance for the situation. The EO was following previous instructions sent by office. Lack of oversight and/or understanding by all previous EOs. The event was raised to the EO attention during the monthly EO Conference call for HA Group in January 2020. It was discussed with the EO what is the proper way to sign and review records if a record was missed by the off-going EO. | Open |
| 90. | *Nieuw Amsterdam (01.07.2020) | ECP Section VIII.B.2.I.xi | The Hazardous Material Waste Log had numerous entries that did not list where the waste was offloaded or incinerated and/or a date of offloading or incineration. | Will be provided with next submission. | Open |
| 91. | *Nieuw Amsterdam (01.07.2020) | ECP Section VII.B. | Conducted an inspection of the magnetic trap for the food waste system, and found approximately 34 metal items in it. The metal items included. bottle caps, hair pins and a battery. | Root Cause Analysis indicated findings came from crew not properly sorting their own waste coming from crew cabins. Magnetic Trap inspections to be conducted on a weekly basis. All waste coming from F&B and Hotel to be | Open |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | properly sorted at the source to prevent these findings. Team members dedicated to operating and supervising the pulper locations re-trained and coached on the importance for vigilance in these areas. Team members dedicated to operating and supervising the pulper locations re-trained and coached on the importance for vigilance in these areas. Senior management onboard conducting unannounced checks in relevant areas to pinpoint potential root cause in operational processes. Additional sorting measures advised by HAL hotel operations team. | |
| 92. | *Nieuw Amsterdam (01.07.2020) | ECP Section VIII.B.2.r | The master list of vulnerability seals did not have the current seal numbers listed. The column designated for the seal number only listed the number of seals that each vulnerability is required to be secure. | Root Cause Analysis indicated that this was an isolated case on NADM only. Instructions to be provided to the ship on how to maintain their 1204-A2 document in the correct manner. Periodical shoreside review of all A2, A3 and A5 documents will continue to ensure consistency in recordkeeping. All A2's and A5's from all ships have been reviewed and finalized. Periodical review of these files will continue to ensure consistency in recordkeeping and proper seal log maintenance. This will prevent any potential for reoccurrence. | Open |
| 93. | *Nieuw Amsterdam (01.07.2020) | ECP Section IX.M.2 | There was no explanation in the Oil to Sea Interface log as to the loss of oil from the port azipod. | Will be provided with next submission. | Open |
| 94. | *Carnival Fascination (01.09.2020) | ECP Section VIII.B.2.K | Multiple crew members were found not trained on the use of Global HESS and didn't review new procedures or changes/updates to existing ones, including environmental, within the section "My Primary Document Updates" on Global HESS. | Will be provided with next submission. | Open |
| 95. | *Carnival Fascination (01.09.2020) | ECP Section VIII.B.2.j.xii | One (1) sharp container in the SPA was found not given a tracking number and accounted for. The source of this sharp container is not clear and it is not alike the sharp containers managed and distributed onboard by the medical center. | Root Cause Analysis indicated a lack of awareness and oversight, due to no formalized training in place. The Container is not provided from medical center so it was removed from the Spa Department and handed over to the Medical Center for proper disposing. To emphasize the procedure, following steps have been taken: The compliant containers (half filled up) were handed over to Medical Center new ones were received and appropriate logs updated. In addition Director Comm. Strat & Bus Dev (CCL), Operations Management has been notified and requested to re-address the issue to Spa Department Fleetwide. A specific tool box talk will be created to ensure that all team members are trained effectively. | Pending Verification |
| 96. | *Carnival Fascination (01.09.2020) | ECP Section VIII.B.2.g | Some trash items (plastic glass, party supplies from New Year Eve, a piece of plastic, a plastic feather) were found in drip trays below the liferaft hosting/fall wires located on deck 11, starboard side, aft. | Root Cause Analysis indicated that the areas is inspected on a daily basis. However, the checks for cleanliness of the areas to be free from trash and/or garbage was not conducted regularly due to lack of formalized process currently in place. In addition the EO did not check this item during his/her weekly EO VGP rounds as this specific section was not covered in the weekly VGP checklist. The items were removed during the audit and disposed accordingly. The team responsible for the area was trained. A formalized 2 minute training will be created and sent out fleet wide to be used for all Bosun teams performing maintenance in these areas. VGP weekly checklist for EO to be updated to include checks of all areas under life boats/raft systems that are susceptible to collection of trash/garbage. | Pending Verification |
| 97. | *Sun Princess (01.11.2020) | ECP Section III D.1 | The test of the hotline system (Open Reporting System) indicated the vessel SUN PRINCESS was not listed in the call center's database and a report could not be made under the ship's name. The test call was made | Root Cause Analysis indicated that the probable cause is a system update, however it is impossible to ascertain. It has happened before that office requested Navex Global to add ships names to the system and at a later date these names then disappeared. Corrective action is adding Sun Princess to the | Pending Verification |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Non-Conformities)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | under the STAR PRINCESS with notes indicating the test was actually for the SUN PRINCESS. | menu. Navex Global has been contacted and will complete the corrective action on February 3rd. ABG has put a process in place for the brands to check that the locations are still accurate. HA Group has created a Monthly Review of Ships and Office locations in the Hotline System and will review the list of locations once per month. | |
| 98. | *Sun Princess (01.11.2020) | ECP Section IX.B.2 | ENV 1204-A2 master list of vulnerabilities indicates access to the Bilge Control Discharge Box (BCDB) as being controlled with "red locks". This conflicts with ENV-1201, Oily Bilge Water Management, that the Chief Engineer and Environmental Officer will hold the only keys for access to the BCDB's. | Root Cause Analysis indicated that the procedure was not being followed. Cross check ENV1204-A5 with ENV1204-A2 and correct as necessary. ECS lead, Andrew Carney communicated with the fleet reminding them to cross check ENV1204-A2 with the new Vulnerability Assessment contained in ENV1204-A5. | Pending Verification |
| 99. | *Sun Princess (01.11.2020) | ECP Section IX.B.2 | Vulnerability Assessment (VA) dated April 19, 2019 to May 4, 2019, and a revision dated November 29, 2019, has not been accurately completed as of December 31, 2019; per ENV 1204. Specifically: on the master list for seals, seal points 10.23.1, 10.23.2 and 10.23.3 are not included in the current VA. In addition, the VA identifies three (3) vulnerability points; 13.7.10, 13.39.1 and 16.9.1 as controlled by locks but they are not included on the locks master list. | Root Cause Analysis indicated that the procedure was not being followed. Cross check vulnerability assessment ENV1204-A5 with ENV1204-A2 and correct as necessary. ECS lead, Andrew Carney communicated with the fleet reminding them to cross check ENV1204-A2 with the new Vulnerability Assessment contained in ENV1204-A5. | Pending Verification |
| 100. | *Diamond Princess (01.15.2020) | ECP Section VIII.B.2.k | The Bosun was not aware of his credentials that would allow for login to the Global HESS platform to access environmental procedures applicable to his department. | Root Cause Analysis indicated that there is a standard format across the entire crew for login credentials into Global HESS that relates to his/her crew ID and date of birth. Due to this, I believe the root cause to be lack of training and awareness, as all crew should always be able to log into GHESS. When the ship is fully staffed & operational, it will be confirmed that the Bosun is now aware of his/her login credentials. Staff Captain will be provided with a brief message for Heads of Departments to relay at their team meetings regarding logging into GHESS and what to do if you are unable to login. A one-sheet ship-specific print out with how the crew can login into GHESS and what are the next steps if they are unable to log in. Developed This will be for the entire HAGroup fleet. It can be printed and hung in crew areas, as well as saved on computers. It will also be put it into GHESS, so that it is available to anyone who can login to help assist anyone who can't login. It will also be mentioned in next monthly revisions call with the fleet. | Open |
| 101. | *Diamond Princess (01.15.2020) | ECP Section IX.M.1 | The through hull shaft seals for the port and starboard stabilizers are leaking on the internal side. | Root Cause Analysis indicated that shaft seal OEM recommendation is to replace at intervals of approx. 5 years. This is what the current maintenance schedule is set to. As the seal appears to have degraded over time, this internal leakage has occurred. Lower the level of the header tank to reduce the internal leakage. Currently, the job to replace the seals is completed every other dry-dock. Director, Technical to review and determine if this frequency should be increased to every dry-dock. Schedule the replacement of the shaft seals for the next dry-dock. | Open |
| 102. | *Diamond Princess (01.15.2020) | ECP Section VIII.B.2.g | Two (2) ECP critical spare part orders were found to have excessive lead times (+90 days). | Root Cause Analysis indicated that Diamond and Sapphire Princess were both built in Japan and therefore certain parts are only available from Japanese vendors. Additionally, these items have to be built to order, which has resulted a delay in delivery. Investigate with vendor reason for excessive lead times. Excessive lead time due to item being made to order when order placed. Seeking alternative type of equipment with shorter lead time. | Open |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| 1. | Shore - ABG (08.18.2017) | ECP Section III.B.1.; HESS: HMP-1302-A1 | With reference to the document HESS-MAHMP-1302-A1 Internal Investigations Matrix, investigations of severity level 4 are led by independent RAAS investigators, while severity level 3 investigations are generally Operating Line led investigations with RAAS providing independent assurance.  Although the sampled investigations were found to be carried out in compliance with the internal policies and procedures, relying on investigators as employees of the company's Operating Line seems to be a determinant cause of delay in the completion of multiple investigations.  No timeline for investigation completion has been defined in the internal procedure but the status-quo could potentially lead to a conflict of interest and affect the "independence" requirement. RAAS (Risk Advisory and Assurance) is an independent department which reports directly to Carnival Corporation's Board of Directors.  The following RAAS department personnel have been interviewed: Chief Audit Officer, Vice President, Investigations Director, and ABG Hess Audit and QA Director. Awareness and high level of commitment toward the ECP were evident for each interviewee.  The procedures and policies followed with regard to audits and investigations were explained and sampled to verify the compliance with the ECP requirements.  RAAS is constantly in contact with the MP&A department to review procedures and policies as results of audit finding and investigation results.  Audit and QA department: In 2013 the RAAS auditing branch's structure has been completely revised.  Since then, teams of independent auditors reporting to RAAS were established and are currently present at each Operating Line.  Audits and follow-up visits are carried out on each vessel to ensure compliance with international regulations and internal processes and procedures.  Each Operating Line has an ISO 14001 certified EMS (Environmental Management System) which is audited as required by the international regulations.  The January 2017 quarterly review report was provided and HESS audit results presented including trend analysis for each operating line and across the fleets with regard to Environmental findings.  Investigation department: The company's internal procedures and policies for investigations on vessel casualties, oil pollution incidents, and open report reports were presented and reviewed.  Investigations on Environmental, as well as Health Safety and Security, incidents are carried out in accordance with the internal procedure HMP 1303 – Event Investigation and the relevant Internal Investigation Matrix which defines 4 severity levels. | Root Cause Analysis indicated no formal procedure with regard to timelines for reporting.  RAAS will update HMP 1303 to define O/L progress report frequency based on the investigation complexity (severity 1 through 4).  Updated frequency will be provided and defined by three steps: 1. Evidence Gathering; 2. Analysis; and 3. Reporting.  VP of RAAS will provide updates of all severity 3 and 4 investigations during quarterly EVP meeting. | Closed |
| 2. | Majestic Princess (03.28.2019) | HESS: MAR1301 | During the daily walk around of the open decks, it was noted on deck 17 starboard side, the hot tub was overflowing onto the deck and down the scupper drain overboard for over an hour. The vessel's position was not in an environmentally sensitive area at the time of discharge but no action was noted by the crew to report the hot tub overflow. | Root Cause Analysis indicated an investigation in progress.  The investigation commenced Monday, April 15th. Senior Manager, Maritime Investigation, to submit a report once an investigation is completed.  Preventive Action Plan is dependent on the outcome of the Investigation Report. | Closed |
| 3. | Coral Princess (05.26.2019) | ECP Section VIII.B.2.g. | While the vessel was moored alongside in Skagway, AK, on May 25, two crew members were noted working on a cherry picker for paint touch ups in some areas on the stern. No canvas or other means of protection were noted between the cherry picker and the hull side shell to avoid potential dropping of paint in the water during the painting. | Root Cause Analysis indicated a lack of situational awareness when the crew failed to rig the tarpaulin as a means of paint-falling-protection beneath their work area that covered the area specifically vessel to a cherry picker.  Additional training required for the crew to guide situational awareness.  MAR141 to guide on In Port Painting and situational awareness. | Closed |
| 4. | Carnival Magic (06.25.2019) | ECP Section VIII.B.2.g | During the tendering operations at Half Moon Cay, Bahamas, it was witnessed that several lids to the food waste containers were loose and sliding around.  It was noted that improper rigging of several loads was causing containers to shift and being pinched as it was lifted from the tender to the vessel. | Root Cause Analysis indicated no adequate support for rigging the items that we were loaded onto the ship.  As an immediate corrective action, the ship has started to use shrink wraps to secure the red bins and the covers.  Since multiple ships go to Half Moon Cay, the process for unloading and loading of items at this port will be reviewed, and the most effective process and equipment will be used. A standardized instruction will be sent out to the fleet accordingly. | Closed |
| 5. | Eurodam (07.12.2019) | ECP Section VIII.B.2.g | During an internal inspection of the magnetic trap (A1) in the recycling center, numerous metal bottle caps were found, which identifies that the food segregation process is not efficient. | Root Cause Analysis indicated separating non-food items from the food waste stream is challenging due to the conditions and the volume of food waste.  Direct EO to remind Hotel personnel of the requirements of ENV-1302 and the | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | importance of focusing on effective sorting to identify non-food items. Separation of non-food items is challenging, but the metal trap worked as a safety mechanism. ENV-1302 is in the process of being revised. | |
| 6. | Eurodam (07.12.2019) | ECP Section VIII.B.2.a | The No. 4 MDG turbo charger intercooler has a crack that is causing jacket water to drain to a temporary funnel and drain line that is directing the jacket water to tank 11P "clean water scavenging tank". | Root Cause Analysis indicated fatigue and wear of the cooler during its 10-year life - condition-based.  Installed refurbished cooler - 26Jul2019.  Technical Operations to review the need for two new coolers for Signature Class vessels for purchase. New coolers will allow a faster exchange for future failures. Signature Class vessels are at decade long service, and future repairs/service will be required. | Open |
| 7. | Carnival Glory (08.14.2019) | ECP Section VIII.B.2.g | During an internal inspection of the pulper/magnetic trap in the recycling center, numerous metal bottle caps and other metal items were found, which identifies that the food segregation process is not efficient. | Root Cause Analysis indicated segregation at source was not always being followed in the Main Galleys and Lido dining room due to lack of procedural instructions.  All non-food items were removed immediately. The system was cleaned and placed back in service. An incident report raised, and a Garbage record book entry recorded. 1. Food waste segregation at source will be reinforced in the Main Galleys and Lido Galleys and other areas of the ship where food waste is being generated. A standardized guideline will be prepared for this process of waste segregation at the source, which will encompass all departments that generate food waste. 2. Signage in the galleys will be reinforced to ensure clarity and more visibility. CCL team working with DuPont to develop this revamped signage. Carnival Breeze will be a pilot ship. 3.  New training will be developed for the crew to emphasize on the food waste segregation and its importance. 4. A video will also be created to bring to the attention of our guests the importance of food waste segregation on board. 5. Supervision, Control, and Logging of food waste discharges will be enhanced in the form of formal procedures to improve the oversight and accountability of food waste operations. 6. Single-use items like plastic straws, sugar sachets, etc. are being phased out to eliminate non-food items from entering the food waste streams.  Hotel operations will develop a phase-out plan 7. CCTV cameras also will be installed fleet-wide. An installation plan to be developed by technical operations. | Closed |
| 8. | CSMART - EO3 (08.12.2019) | N/A | At times, span of control between instructors and students was excessive. | A 4-day facilitator training took place November 5-8, 2019 at CSMART. Training consisted of 2 days with Sue Gravells to cover facilitation skills and 2 days with Dave Dawson of UWF to run through the course material, complete a dry run, and ensure the lead and team facilitators are prepared and familiar with the course content. | Closed |
| 9. | CSMART - EO3 (08.12.2019) | N/A | Instructors need facilitator training; the course curriculum relied on case studies and scenarios that were presented as group activities.  Instructors lacked skills to facilitate group activities effectively. | A 4-day facilitator training took place November 5-8, 2019 at CSMART. Training consisted of 2 days with Sue Gravells to cover facilitation skills and 2 days with Dave Dawson of UWF to run through the course material, complete a dry run, and ensure the lead and team facilitators are prepared and familiar with the course content. | Closed |
| 10. | CSMART - EO3 (08.12.2019) | N/A | Responsibilities/expectations of individual group member's positions were not explained prior to starting activities. | The three roles (reporter, researcher, and recorder) have been more clearly laid out in the Episode 0 Voyage Introduction for course in November.  In January 2020 EnvEx the role of 'Leader' at the table will be emphasized. The leader | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | will take control of assigning the existing 3 roles (reporter, researcher and recorder) to participants at the table. Episode 0 will have additional slide to explain. | |
| 11. | CSMART - EO3 (08.12.2019) | N/A | Throughout the week, instructors used the words investigation/inquiry/root cause analysis in the same context, not explaining the different levels of effort and training required for each. | The terminology and definitions for investigation, inquiry, and root cause analysis have been explained carefully by Sandy Rowlett (VP, Incident Analysis Group) and the IAG team and explained and addressed with the facilitators during the facilitator training. As of January 2020 SME session scheduled: 5 Why's Investigation Concept. | Closed |
| 12. | CSMART - EO3 (08.12.2019) | N/A | The course format (case studies and discussions with limited lectures/power point instruction) tested the overall knowledge of the EO's while stimulating debate and problem solving. | This will remain the same as part of the challenge based learning methodology. | Closed |
| 13. | CSMART - EO3 (08.12.2019) | N/A | Room where course was held was not conducive to learning. Maximum student capacity for that particular room there have been no more than 20 students, instead the room held ~40 students. | As of November, the course will take place in a room double the size of the last course. January 2020 confirm to have rooms 1 – 4 available like in November. Double the size from August. | Closed |
| 14. | CSMART - EO3 (08.12.2019) | N/A | Lack of IT planning/support: WIFI reception for the room was weak. When all computers were in use, students waited in excess of 15 minutes for some documents to load. | New Wi-Fi access point have been purchased and installed in the area. The signal readings are satisfactory. Further to that, new laptops have been purchased for the specific use of Environmental Excellence. The laptops have better performance than the previously utilized ones, hence the overall performance in the classroom should be satisfactory. | Closed |
| 15. | CSMART - EO3 (08.12.2019) | N/A | EO's sited branch policy/procedure differences. These differences were not captured for future consideration/Corporate Action. | These brand-specific differences will be documented during the course and shared with ABG. This has been included in the observer role. Additionally, both the CTM and CCM will be in attendance during the November course. Information out of November EnvEx Observers comments received and suggestions to changes of modules were made. | Closed |
| 16. | CSMART - EO3 (08.12.2019) | N/A | Quiz questions asked after completed course sections did not follow the goals and objectives of the section. | Quiz questions (aka "clicker" questions) have been updated to reflect the learning objectives for that particular session. The questions at the end of the section will now be used to evaluate the understanding of the participants and address any potential knowledge gaps or lack of understanding of the material. | Closed |
| 17. | CSMART - EO3 (08.12.2019) | N/A | Quiz questions asked after completed course sections were site specific rather than asking students what reference(s) the student utilize to find the answers. Asking questions this way, required the students to recite policy or procedures by memory rather than siting references where the information could be obtained. | Quiz questions (aka "clicker" questions) have been updated to reflect the learning objectives for that particular session. The questions at the end of the section will now be used to evaluate the understanding of the participants and address any potential knowledge gaps or lack of understanding of the material. | Closed |
| 18. | Island Princess (08.24.2019) | ECP Section Attachment 2 – Environmental Management System | Concerns were raised by the engineer personnel in regard to Instructional Notice TEC/01/2019 – Yellow Manning ECR / Machinery Spaces Requirements. Specifically, proper rest periods and available time for maintenance | Root Cause Analysis indicated itinerary specific challenges in Alaska caused engineers to raise concerns with regard to MLC 2006 work/rest hour requirements during periods where yellow-manning is required. Technical Superintendent to review MLC 2006 compliance data to identify itinerary specific challenges and confer with IP on possible solutions on this itinerary. PCL VP Technical Operations has communicated that additional man-power will be provided in support of yellow-manning and MLC 2006 work/rest hours at the request of ships, particularly when meeting itinerary specific challenges. | Closed |
| 19. | Costa Deliziosa (08.25.2019) | Food Waste Reduction System | As part of a Costa Cruises plan to cut food waste in half by 2020, a food waste management system had been installed onboard COSTA DELIZIOSA. Once the food waste is segregated, the system records all data which is analyzed on a daily basis for review, continuous comparison with the baseline data, and implementation of immediate corrective action in a specific area onboard, if needed. This program | The possible adoption of Costa Program is already part of the Food Waste Team action plan. | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | could have a direct positive impact on the food waste reduction plan across Carnival Corporation if implemented by each Operating Line. | | |
| 20. | Costa Deliziosa (08.25.2019) | N/A | During the initial one (1) hour operational test of the Facet Static OWS the OCM failed to discharge below 15 ppm. The test was stopped and the OCM measuring cell was chemically cleaned. Resumed the one (1) hour operational test and successfully completed. | Root Cause Analysis indicated a lack of oversight. OCM was cleaned during the audit. OCM maintenance is part of the newly established TMS annual visit program. Also, to give a prompt answer to this observation, we agreed with TMS to anticipate the visit to Costa Deliziosa that will now occur on November 13. The Environmental Officer will confirm training and action afterward. The preventive action for this observation has been updated accordingly. | Closed |
| 21. | Veendam (09.11.2019) | N/A | It was also mentioned by some Deck officers that Global HESS procedure ENV-1001 – Worldwide Cruising Environmental Standards, though a good tool, is complex and challenging to navigate to find information and in some cases may be missing pertinent information on environmental standards for a certain area the ship may be scheduled to visit. | Holland America Group Operating Lines all comply with MLC requirements, and this is not an item which has been raised during MLC Audits. Director Ethics to review if any hotline calls have been made regarding this subject. | Open |
| 22. | Veendam (09.11.2019) | N/A | Auditors were told that some crew members are not receiving the allotted vacation time (3 months) between their 8-month contracts. During their 3-month scheduled vacation, they may get a call asking them to return 1 month early. In addition, they may have 1 month of required STCW training or medical evaluations. The time home with family is now reduced causing difficulties of focusing at work while onboard the ship. One crew member stated he said "No" to coming back early and afterwards was not called back until 6 months later causing financial difficulties being out of work so long. | Continue to update ENV-1001 as necessary. Implement Chartco software upgrade for use onboard in voyage planning. | Closed |
| 23. | Shore - Carnival Cruise Line (10.04.2019) | ECP Section: Attachment 2, Environmental Management System | The use of the monthly HESS report found in "COM-1302-F1 - HESS MANAGEMENT REPORT", submitted by the ships to the shore office, maybe redundant information that may be found on other reports sent to shore, such as immediate reports sent to the FOC, SeaEvent, weekly flash reports, and Food Waste Dashboard. | Root Cause Analysis indicated redundant reporting process. Ineffective process. CCL is working with ABG to streamline the HESS Management report to weed out redundant reporting. Once the report is streamlined, this will be implemented fleetwide. To avoid reoccurrence, ABG to review existing reporting requirements before adding more controls carefully. | Open |
| 24. | Shore - Carnival Cruise Line (10.04.2019) | ECP Section: V.B.3 | Some ECP spare parts within the PMS system were found to automate requisitions with no manual intervention when the number of units reach the reorder point level. For some ECP spares, additional manual requisitions need to be created and processed to maintain inventory onboard the ship. This can create confusion in ordering spares. | Root Cause Analysis indicated info ship MIN/MAX system for critical spare parts depends on the correct upload of ROP (reorder points). In some cases, the ROP was not set appropriately. An excel statistical model is built to compute correctly ROP for each spare part at ship level, taking not account demand and supply statistical distributions. The output of the model will be a list of new MIN/MAX/ROP/EOQ (economic order quantity) that is uploaded in info ship. The Inventory Manager will re-run the MIN/MAX optimization model every six months and update the MIN/MAX/ROP/EOQ as needed. At the completion of the process, the Inventory manager will notify the CCL Environmental Compliance department. | Closed |
| 25. | Carnival Valor (10.06.2019) | ECP Section VII.B. | Upon inspection of the magnetic trap for the food waste system, 19 metal pieces such as a spoon, knife, bottle caps, and hair pins were found. This finding indicates an inadequate food waste segregation process prior to material entering the food waste system. | Root Cause Analysis indicated segregation at source was not always being followed in the Main Galleys and Lido dining room due to lack of procedural instructions. All the metal found were removed immediately. The system was cleaned and placed back in service. A near-miss incident report raised. CCL is trialing out magnetic traps/grills/trays with an effort to trap metal items before they enter the food waste system. In addition, the below fleet-wide actions have/are being implemented.1. Food waste segregation at source will be reinforced in the Main Galleys and Lido Galleys and other areas of the ship where food waste is being generated. A standardized guideline will be prepared for this process of waste segregation at the source, which will encompass all | Closed |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | departments that generate food waste.2. Signage in the galleys will be reinforced to ensure clarity and more visibility. CCL team working with DuPont to develop this revamped signage. Carnival Breeze will be a pilot ship.3. New training will be developed for the crew to emphasize on the food waste segregation and its importance.4. A video will also be created to bring to the attention of our guests the importance of food waste segregation on board.5. Supervision, Control, and Logging of food waste discharges will be enhanced in the form of formal procedures to improve the oversight and accountability of food waste operations.6. Single-use items like plastic straws, sugar sachets, etc. are being phased out to eliminate non-food items from entering the food waste streams. Hotel operations will develop a phase-out plan7. Food waste task force evaluating the need to install CCTV cameras at busy areas/locations. | |
| 26. | Grand Princess (09.26.2019) | ECP Section VIII.B.2.g | A plastic food sticker was found during an internal inspection of the galley grease traps. | Root Cause Analysis indicated non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Fleet communication will be sent reiterating adherence to Instructional Notice EN-07 "Washing down of galley equipment, decks, scuppers, and kettle/braising pan drains." | Pending Verification |
| 27. | Grand Princess (09.26.2019) | ECP Section IX.G.1 | During the first attempt of a one (1) hour operational test of the No. 2 RWO Static OWS, the transferring unit went into an oil dump cycle and would not return to normal overboard operation. The test was stopped, and the oil content filter was changed. After changing the filter, the 1-hour operational test was successfully completed. | Root Cause Analysis indicated the system performed as designed. The filter is cleaned following the PMS maintenance Amos work order. When the filter gets dirty before the work order due date, the ship's staff replaces it. The filter has been replaced with a clean one. The system performed as designed in redirecting flow from No. 2 RWO Static OWS. Technical to consider the cleaning frequency in Amos from 3 to 2 months. The technical will decide the end of Q4, 2019. | Closed |
| 28. | Carnival Imagination (10.09.2019) | ECP Section VIII B.2.j.xii | There is no specific procedure in Global HESS addressing the disposal of nonnarcotic expired prescription and non-prescription drugs. | Root Cause Analysis indicated procedure was in the process of being developed by the medical department at the time of the audit. The old procedure was obsolete and needed to be updated. A procedure will develop for Narcotics and Non-Narcotics disposal by the medical department. These procedures will be published in the medical department procedures portal and also be included in the relevant section of the GMP. Once the procedure is developed and published in the Global HESS and the GMP, this will be implemented fleet-wide. | Closed |
| 29. | Majestic Princess (10.17.2019) | ECP Section VIII.B.2.g | A plastic sticker was found in the grease trap that services the LIDO Deck Galley. | Root Cause Analysis indicated Non-food waste segregation not completed correctly by the F&B crew. The ship took immediate corrective action and disposed of waste accordingly. Updated ENV-1302 (Oct 2019) has been published - F&B Director to review. | Pending Verification |
| 30. | Majestic Princess (10.13.2019) | ECP Section VIII.B.2.f | In several discussions with some ship engineers, it was stated that even though they understand the demands on their time to properly conduct their duties and responsibilities, they sometimes feel the amount of extra work and the related man hours (special projects, retro fits, ECP requirements, etc.) that continues to be placed upon them by management is not fully understood. One example given were the requirements of Yellow Manning. | Will be provided with next submission. | Open |
| 31. | Majestic Princess (10.17.2019) | ECP Section V.B. Attachment 4 | The Circlips are not listed as critical spares for the Westfalia centrifugal oily water separator (COWS). Two (2) independent three-way valves installed on the unit have had the same internal component (Circlip) that failed. A new Circlip was | Root Cause Analysis indicated Poor quality of OEM supplied parts. *Requires additional information from SME.* Required Spare manufactured on board by ship's staff. ABG is completing trend analysis on oil pollution prevention equipment and failures. | Open |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | manufactured on board out of a stronger material (stainless steel) than what was provided through the parts system. | | |
| 32. | *Sapphire Princess (10.31.2019) | ECP Section: VIII.B.2.s | The printed versions of refrigerant logs are uncontrolled. | Will be provided with next submission. | Open |
| 33. | *Seabourn Quest (11.06.2019) | ECP Section VIII.B.2.g | While conducting the weekly inspection of the grease trap, small pieces of rubber and plastic were found. | Seabourn's "Food Waste Discharge"/Food Waste Checking" procedure will be update to ensure better control of food waste before any is discharged through the pulper systems. | Pending Verification |
| 34. | *Seabourn Quest (11.06.2019) | ECP Section IX.G.1 | During the first attempt of the one (1) hour operational test of the Alpha Laval Centrifugal OWS, the OWS triggered an alarm for low RPM and began to shut down. The test was stopped for the day to investigate what caused the shutdown of the OWS. After changing the belt and friction pads, the one-hour operational test was successfully completed the following day. | Root Cause Analysis indicated that the belt and friction pads have been changed as per the AMOS work order, which is based off the manufacturers recommended duration. It could not be foreseen why they would need hanging at an earlier frequency. Ship to confirm the correct operation of the OWS following the replacement of the belt and friction pads. Technical Director to review the number of failures of the belt and friction pads across the fleet and determine if the frequency of the W/O should be increased, or is considered adequate. | Pending Verification |
| 35. | *Carnival Conquest (11/16/2019) | ECP Section V.B | The experience of the Chief Engineer ordered a needed spare part not on the critical spare parts list for the Alfa Laval Pure Bilge centrifugal OWS. | Root Cause Analysis indicated that during discussions with the Chief Engineer, it was found that he ordered a spare part for the new Centrifugal OWS that was not on the spares list and not on the Critical spares list (Proportional Pressure Valve for PureBilge5005s). His described a prior experience on a sister ship with this part failing, which prompted him to manually generate the order to highlight to the shore-side staff that this should be entered into InfoShip. Shore side will evaluate if this part (proportional pressure valve) needs to be added to the Critical Spare Parts List. Once the evaluation is done, the pressure valve in question will be added to the Critical Spare Parts List. | Closed |
| 36. | *Carnival Ecstasy (11.18.2019) | ECP Section IX.G.1 | During the first three (3) attempts of a one (1) hour operational test of the No. 1 Marinefloc 2.0 Static OWS, the unit shut down on high PPM content. The line leading to the measuring cell was removed and cleaned. The OWS was restarted and a successful one (1) hour test was completed. | Corrective actions were taken during the Audit. The OWS was successfully tested. Related ORB and PMS entries made. The Monthly OWS test was successfully completed for the month of December. | Closed |
| 37. | *Star Princess (12.09.2019) | ECP Section VIII B.2.m | Non-Tank Vessel Response Plan (NTVRP) Appendix 6 "Oil Spill Equipment List" indicates incorrect storage location for required equipment on board. Equipment is listed as located either inside of, or outside of the port bunker station. | Will be provided with next submission. | Open |
| 38. | *Nieuw Amsterdam (01.07.2020) | ECP Section VIII.B.2.w | The vessel Ballast Plan requires all officers involved in ballasting to review the plan and sign an acknowledgement. The ship currently does not require returning officers to repeat the review. An acknowledgement of plan amendments added during the officer's absence is not in place. | Root Cause Analysis indicated a lack of clarity in Corporate Procedure ENV-1501 requiring returning officers to read and acknowledge the Ballast Water Management Plan. Preventive action is to add requirements in ENV-1501 for returning officers to acknowledge the Ballast Water Management Plan in order to be familiar with the most current version. ENV-1501 to be updated. | Open |
| 39. | *Nieuw Amsterdam (01.07.2020) | ECP Section VIII.B.2.c | During the inspection of Food Waste Tank 2, a tea bag package was found. | Root Cause Analysis indicated tea bags not separated accordingly from food waste. Misinterpretation onboard whether these items should be included with the paper/ plastic waste streams. Tea Bag packaging removed from food waste tank and disposed via proper waste stream. Immediately increased training/ awareness and checks of food waste at all segregation stages, enforcing updated processes. Team members dedicated to operating and supervising the pulper locations re-trained and coached on the importance for vigilance in these areas. Senior management onboard conducting unannounced checks in galley and | Open |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | Recycling Center areas to pinpoint potential root cause in operational processes. | |
| 40. | *Nieuw Amsterdam (01.07.2020) | N/A | There are limited and constricted food waste segregation areas in sculleries, restaurants and buffets. | Will be provided with next submission. | Open |
| 41. | *Carnival Fascination (01.09.2020) | ECP Section VIII.B.2.i.ix | A review of the sections "Exceptional Discharge or Loss of Garbage" of the Garbage Record Book revealed a slow review process by the Captain, of his portion of the record book. | Root Cause Analysis indicated that during the Man Overboard Incident on 18 May 2019 when a 19 years old guest was retrieved within an hour it is possible that the Officer on Watch may have wrongly record the total numbers of the life ring missing on board and/or the information given to USCG can be given from another count of the life rings missing on board.  The e-mail sent to USCG is stated 5 life rings missing but information that 4 rings were missing was given to office and declared in Garbage Record Book. This count is recorded on the remark section and would not change the declared "Estimated amount discharged (in m3)" – which is set by the company as 0.01 m3. The Garbage Record Book is signed by the Captain on 11 Aug 2019 as the page was not completed but just upon signing off the ship. The remark section with the wrong info was amended and co-signed. The section has been reviewed on a weekly basis, and Master will sign the specific section of the GRB on page completion or before sign off the vessel whichever is earlier. | Pending Verification |
| 42. | *Sun Princess (01.11.2020) | N/A | During the audit, the audit team was informed that while alongside in Fremantle, divers discovered invasive mussels attached to the hull. | Will be provided with next submission. | Open |
| 43. | *Diamond Princess (01.19.2020) | ECP Section VIII.B.2.g | Two (2) small pieces of plastic were found during an internal inspection of a galley grease trap. | Root Cause Analysis indicated that pieces of plastic entered grey water stream via deck scuppers in one of the galleys located in Zone 6.  Taking into consideration all drain covers are secured and fixed with anti-tamper screws. Small pieces of plastic were removed and the grease trap emptied.  All grey water scuppers in hotel areas were physically re-checked to ensure anti-tamper screws were in place. In addition to reviewing the procedures for drain opening while conducting essential maintenance and handling of the anti-tamper tool. All team members were reminded and re-trained on the importance of ensuring no non-food items were affixed to dishes/plates during pre-wash, in addition to monitoring and clearing the decks while performing routine galley wash-downs. PCL hotel teams currently publishing internal galley wash-down document related to ENV1303 with image-based guidance including step by step procedures for every piece of equipment.  PCL fleet surveying and aligning all grey-water streams with DER2005 requirements including the addition of downstream filtration prior to the grease trap. PCL hotel teams currently reviewing fleet-wide alternative materials to plastics used in the galley/ hotel areas for production/ transportation and storage of food and beverage items (part of Single-Use Tier 2 reduction/ elimination of plastic cling wrap and gloves). Senior management onboard conducting unannounced checks in galley areas to pinpoint potential root cause in operational processes. | Open |
| 44. | *Diamond Princess (01.19.2020) | ECP Section VII.B.2.g | A small non-food item (piece of foil) was found during an internal inspection of a food waste tank. | Root Cause Analysis indicated that piece of foil entered stream and resultant tank via the pulper processing system mixed with food waste from pre-wash and segregation. Piece of foil removed prior to discharge. Food Waste tank inspections reverted to weekly as opposed to the previously mandated monthly checks. Team members dedicated to operating and supervising the pulper | Open |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – TPA Final Audit Findings (Observations)

| | Location Name (Audit Date) | ECP Section | Final Audit Finding | Corrective & Preventive Action Plan | Status of Corrective & Preventive Action Plan |
|---|---|---|---|---|---|
| | | | | locations re-trained and coached on the importance for vigilance in these areas. PCL hotel teams currently reviewing fleet-wide alternative materials to foil in the galley areas for production/ transportation and storage of food items (part of Single-Use Tier 2 reduction/ elimination of plastic cling wrap). Senior management onboard conducting unannounced checks in galley areas to pinpoint potential root cause in operational processes. Ship specific pulper schedule under review to ensure optimum supervision at all times. | |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 1. | 05.10.2018 | 03.13.2018 | CCL | Carnival Fantasy | While the ship was docked in Cozumel, Mexico, the EO was advised that a lifeboat was missing an access hatch. It was confirmed that the hatch had been in place following departure from Progreso, Mexico, the day prior. It is believed that the orange fiberglass hatch detached from the lifeboat during the transit due to strong winds and was lost in violation of MARPOL Annex V. It is possible that the hatch closing handle may have been left open during recent lifeboat checks and operations. All relevant crew were advised to confirm correct closing of all hatch handles upon completion of lifeboat operations/maintenance and to report any malfunction or damage in a timely manner. All other lifeboats were inspected and 19 issues with similar handles were identified for subsequent replacement or repair. The issue has been forwarded to the shoreside LSA asset team for review. | *Crewmembers replaced the hatches during drydock in December 2018.* | Complete |
| 2. | 06.15.2018 | 04.09.2018 | CUK | Queen Mary 2 | While at anchor in Phuket, Thailand, a grey water tank overflowed directly overboard for approximately five minutes, resulting in five cubic meters of grey water being discharged overboard in violation of company requirements. The discharge was stopped by switching the grey water filling to an alternate tank. The local port agent was informed of the discharge. The root cause of the incident was that the high level alarm was not addressed appropriately in the ECR, which was in red manning. During the interval between the alarm sounding at 1849 and the incident occurring at 1900 there were an additional 13 new alarms, including six general alarms on a diesel generator, which drew the focus of the watch keeping team. While the ECR was at red manning, the Assistant Operator was located in the engine room. Details of the incident will be shared with the fleet and teams reminded of the purpose of the Assistant Operator within ERM at red manning. The Operations Director must review the location of the Assistant Operator at red manning and, if necessary, bring him into the ECR to assist with alarm management. The CAM understands that this is incident was a violation of Company requirements only. | The Company is considering multiple preventative measures including modifying the pre-departure checklist to include a check of the capacity and filling rate of the grey and black water filling tanks, adjusting the tank settings to allow for additional warnings prior to overflow, and separating critical watch keeping functions. Decisions as to actions to take are expected to be completed by September 2018. The suggestion to modify the pre-departure checklist to include a check of the capacity and filling rate of the grey and black water filling tanks has been submitted for inclusion in Global HESS. A decision on the suggestion is expected before the end of October. The project to adjust the tank settings to 70% to allow for additional warnings prior to overflow is complete. Separating the critical watchkeeping functions is complete and now in Global HESS (TEC1201). The review of the alarm prioritization and reduction of alarm loading is ongoing with Valmarine and expected to be complete by February 2019. Given the complexity of the project, the prioritization is postponed to dry dock when a complete upgrade will be conducted. *UPDATE: This project is expected to be completed during dry dock in October 2020.* | In Progress |
| 3. | 07.06.2018 | 06.06.2018 | CCL | Carnival Miracle | While the ship was approaching Belize and maneuvering in the channel, it listed by approximately 1.5°, causing 45 liters of water to overflow from a forward pool and drain into the sea. The violation of company requirements was reported to the Port Authority. No further action was requested. The current layout of the pool does not permit lowering the pool level. Near term preventative action was to remove the overflows by having the ships conduct a risk assessment based on forecasted weather, traffic, transit conditions prior to arrival. If the assessment reveals a likelihood that an overflow may occur, the potentially impacted facilities must be lowered, and if necessary closed. Long term, the ship is reviewing options to add permanent internal drainage, refilling lines, skim gutters or return lines at the calculated lower level. | Given the layout of the pool, the proposed modifications are not feasible. Consequently, the crew will monitor the levels prior to arrival and lower the pool level or close the pool if necessary as a preventative measure. | Complete |
| 4. | 08.09.2018 | 07.01.2018 | CUK | Queen Mary 2 | While the ship was alongside at Brooklyn Cruise Terminal, NY, the Technical Stores Manager reported that water was overflowing into the harbor from one of the ship's side vents. It was determined that the overflow of less than one cubic meter of chlorinated fresh water had come | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water system. Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed on the existing channels. Ship services engineer is reviewing | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | from one of the passenger pools. The overflow occurred because there was a blackout on the ship which stopped the pool water circulating pump, causing drainage of water from the deck into the buffer tank, which subsequently overflowed through the tank vent line. The incident was a violation of company regulations and a VGP violation and has been reported as such to the regional EPA office who have currently not replied to the report. It was also reported to the port authority via the agent on the day and required no corrective actions. An investigation was conducted and determined that the incident was a result of the pool circulation system design which lacks any non return or failsafe/closed valves. In the event of power failures, gravity causes water from the other deck level pools to drain back to the pool buffer tanks and overflow out via the tank vent lines. The ship has made local alterations to the software controlling the system to prevent similar overflows when the pool circulation pumps trip out in service, however these changes do not solve the problem in full power loss conditions because valve closure is power actuated. The port agent was informed and was tasked to notify the port authority as required. The ship has been advised that a thorough review of the ECS is scheduled at the end of August. The onboard team are still investigating both short term mitigation and long term preventive solutions. The manufacturer will be on board in Aug 2018 to investigate what is required to change the system. Also recorded as a Full Blackout. | available valves to determine the best appropriate type for the proposed installation. Given the complexity of the system, the work is expected to be completed before the end of September 2019. *UPDATE: Crewmembers fitted the Deck 12 pool with a fail-close valve. The fittings for the remaining facilities are expected to be installed by the end of May 2020.* | |
| 5. | 08.09.2018 | 07.03.2018 | CUK | Queen Mary 2 | While the ship was alongside in St John New Brunswick, Canada, the ship suffered a blackout during which the EO noticed water pouring from a tank vent. The overflow was determined to be approximately two cubic meters of chlorinated pool water from passenger pools which was stopped by restoring main power. The valves and pump for pool recirculation had failed as a consequence of the blackout, which allowed the circulation pool water to drain down into the pool buffer tank and overflow through the open vent lines. The discharge of water was in violation of Company regulations. The port agent was instructed to notify the port authority on behalf of the ship. Without a system design alteration spills of this type will occur following every blackout. The CAM understands this incident was a violation of Company requirements only. | The crewmembers identified alternative self-closing valves that could address the design deficiency in the pool water system. Valmarine technicians attended the ships and confirmed that the valves can be installed as proposed on the existing channels. Ship services engineer is reviewing available valves to determine the best appropriate type for the proposed installation. The work order is expected to be submitted by mid-September 2, 2018. Given the complexity of the system, the work is expected to be completed before the end of September 2019. *UPDATE: This project requires integration into the alarm system, which is currently under discussion. The project is now expected to be completed by February 2020.* | In Progress |
| 6. | 08.09.2018 | 06.26.2018 | CCL | Carnival Paradise | While the ship was alongside in Cozumel, Mexico, ten liters of water from the water park overflowed onto the deck and drained directly overboard via the scupper drains. The spill was caused because the ship was listing 0.5 degrees to the port side to keep a safe angle for the gangway and the water park drains became overwhelmed. Furthermore, the housekeeping team did not apply effective cleaning methods and were removing water with squeegees toward the overboard drain. To prevent further spillage, the ship's list was corrected and the water park was closed and cleared of excess water. The chlorine and pH content of the water was examined and found to be normal. The technical department inspected all drains which were all found to be in order. No issues were found with the movement of water into the drains when assessed during normal operation at sea. An entry was made in the Deck Log Book and authorities were notified. Pool | Environmental Managers together with the Hotel Superintendent, visited at least one ship from each class he visits took place on July 21 and 22, 2018 to evaluate the need and benefit of Recreational Water Facility system modifications. Proposed modifications will be considered fleet wide as applicable. The proposed fleetwide repiping modifications are under evaluation. *UPDATE: Further review confirmed the proposed technical modifications are not feasible. Therefore, crewmembers will continue to monitor conditions and shut down the water park if necessary as a preventative measure.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | attendants were advised to shut down the water park in the event of similar events. Housekeeping crewmembers that are responsible for the deck and pools have been directed to use wet vacuums or absorbents to recover pool water. Modifications to both onboard drain/return lines as well as operational procedures have been completed. Planning is underway on other operating line ships with modifications being done in service, but others will need to be completed in drydock. In the interim, the ships have been issued a reminder to apply the requirements from an earlier ECN (related to risk assessments) to all potential risks from listing, including from intentional listing while alongside or anchored. The ship-specific actions taken to avoid this issue are being confirmed. The CAM understands this incident was a violation of Mexican requirements only. | | |
| 7. | 08.22.2018 | 07.08.2018 | HA Group | Oosterdam | While the ship was en route to Kotor, Montenegro, approximately 98 cubic meters of untreated sewage were discharged into Albanian territorial water because the incorrect valve was opened by the EOOW. This MARPOL Annex IV violation was caused because the EOOW was under a heavy workload and time pressure and accidentally opened the untreated sewage valve instead of the grey water suction valve. The sewage and grey water valves are positioned next to each other on the operator computer screen. The port agent was informed. A level three investigation by a Fleet Chief Engineer is currently underway and is expected to be completed within the next two weeks. The investigation will look at human factors as well as procedural execution, supervision and systems layout. | Before the end of the year the following action items are expected to be completed: 1) the engineering team will undergo coaching to highlight lessons learned and best practices; 2) a report regarding the incident will be communicated to the fleet for review by the engineering teams; and 3) a review of the valve layout in ABB to optimize usability and reduce the likelihood of accidental selection. Additionally, a work load study will be carried out before the end of April 2019, to evaluate the current state of operations for the onboard technical and nautical departments. *UPDATE: All action items have been completed. The MTO workload study is complete and the suggested operational improvements adopted.* | Complete |
| 8. | 09.20.2018 | 08.04.2018 | HA Group | Veendam | While the ship was underway towards Boston, Massachusetts, it entered the Stellwagen Bank National Marine Sanctuary while operating two diesel generators (DG) with EGCS. One DG was operating on MGO and the other DG was operating on HFO. After 13 minutes, it was discovered that EGCS were being operated in contravention of Company policy and local regulations. The EGCS for the DG on MGO was shut down immediately while the EGCS on the other DG was shut down approximately 30 minutes later after a safe fuel changeover from HFO to MGO was completed. This violation was recorded in the Deck Logbook and the shoreside environmental department notified the National Oceanic and Atmospheric Administration of the incident. A level three investigation has been initiated to identify root causes. The assigned investigator has been reviewing the relevant information provided by the ship, and will join the ship on 18 August in Boston to conduct interviews and do a site inspection. A draft report is expected by the end of next week. | The level three investigation concluded failure to follow procedures and exercise due diligence as the root-cause of the incident. Contributing factors to the incident include: failure of the environmental schedule to align with the foreseen geographical location of the vessel at the displayed times, the cancellation of the Watch Keeping Engineers'/Technical daily meeting, and the possibility that outdated OVMS system provided a false sense of security. The company is currently evaluating the report's recommendations and developing action plans. Prior to June 1, 2019, the Group expects to complete the following recommended actions: 1) Consider a study of level three investigations to analyze the causes behind non-conforming environmental incidents over the last 2-3 years and develop formal action plans to address any identifiable trends; 2) Revise the environmental schedule to allow Engine Operational Watch Keeping teams to plan for discharges with a display that gives an accurate timeline in relation to the geographical location; 3) Conduct a review of environmental templates and update as required on HA Group vessels; 4) Consider conducting a review of the current OVMS and upgrade the OVMs as required; 5) Consider liaising with Maritime Policy and Analysis Carnival Corporation to include a requirement in the Engine Room Resource Management Manual for detailed Chief Engineer night order to be entered in NAPA in the event the Watch Keeping Engineers'/Technical Daily Meetings is not held, to provide substitute guidance to the Engineering Operational teams. *UPDATE: All action items have been completed.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 9. | 09.26.2018 | 08.16.2018 | HA Group | Caribbean Princess | While the ship was underway from Cozumel, Mexico to Fort Lauderdale, approximately 48 cubic meters of treated sewage was discharged overboard while inside 12 nautical miles from the Mexican baseline, but outside of 4 nautical miles, in violation of Company policy. This discharge occurred because the Engine Officer of the Watch (EOOW) mistakenly opened a discharge valve for a tank that contained treated sewage when instructed by the Bridge to open the four nautical miles discharges. As soon as he realized his mistake, the discharge was stopped. The importance of abiding by environmental regulations was reinforced with the EOOWs to prevent recurrence. An entry was made in the NAPA eLog. It was confirmed the ship was 5.9 nautical miles from land, making this a Company, not a MARPOL violation. As a corrective action, the Engine Officer of the Watch received a written warning and this case has been discussed during the monthly Environmental Meeting with the Engine department. As a preventative action the operating line is sending a communication to all operating line ships about the recent uptick in improper discharges and coordinating Brand President/EVP Fleet calls with ship leadership. The operating line is assessing if communications from the Bridge to the ECR concerning discharge restrictions were consistent with ENV1002. | The Modification Proposal has been raised and approved and will be completed by the end of April 2020. | In Progress |
| 10. | 09.26.2018 | 08.14.2018 | HA Group | Seabourn Quest | While the ship was underway towards Sisimiut, Greenland, 13 cubic meters of clean bilge water was discharged overboard while the ship was outside 12 nautical miles from the land. As per the Polar Code, bilge water may not be discharged in Arctic Waters. The discharge was immediately stopped when the violation was noticed. To prevent recurrence, the EO will provide additional training to all personnel involved in the environmental operation as the incident was the result of a lack of adherence to the ENV-1001-F1 Worldwide Cruising Environmental Standards. The incident was reported to the Flag via the DPA and it was recorded in the Oil Record Book. The Environmental schedule for the voyage was incorrect, as it did not reflect the restrictions in place for the Polar region. This was an oversight in creation of the schedule. The Environmental Officer has held training sessions with all watch standers on how to read and understand the ENV 1001 matrix and the requirement to consult with the EO in any case of doubt. | RAAS is currently reviewing proposed preventative actions. The review is expected to be completed before December 2018. In response to the CAM request for additional information propounded on September 24, 2018, "clean bilge water" means the bilge water was processed through the OWS. RAAS made the following recommendations: 1) Consider shoreside support of vessel planned voyage tracks or a centralized database of approved environmental scheduled based on way points; 2) An ABG review the current environmental matrix suitability for supporting voyage planning and development of alternative solution where possible; 3) HA Group to include in the work load study scope to include nautical operations and voyage planning process; 4) HA Group to consider contacting all fleet ships scheduled to operate in the polar region and highlight Polar Code requirements; and 5) Review the current ENV-1001-F1 schedule for areas of potential confusion. All action items are expected to be completed before June 2019. Seabourn completed all of the recommendations except for item 3. *UPDATE: The deadline for the final workload study report has been extended to June 1, 2020.* | In Progress |
| 11. | 10.02.2018 | 10.02.2018 | HA Group | Westerdam | The Company notified the CAM the of the allegation that a Second Engineer had created false entries in the Company's Planned Maintenance System for work that was not actually performed. The entries include cleaning a filter inside the White Box, cleaning the intermediate bilge tank, and testing bilge level alarms. The allegations were reported to the Holland America Group OLCM by the Westerdam Captain and Chief Engineer. | The Company is evaluating the incident and determining the next steps to address the issue of inaccurate entries. The Company will conduct a time motion study of the planned maintenance required to be completed for all disciplines in relation to the current headcount. *UPDATE: the deadline for the final workload study report has been extended to June 1, 2020.* | In Progress |
| 12. | 10.11.2018 | 09.08.2018 | CCL | Carnival Ecstasy | Following arrival into Charleston, SC, the EOOW advised the Chief Engineer (CE) that the overboard pH value of Diesel Generator (DG) #4 was not in compliance and could not be kept online while in port. During | The evaluation on whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs is still under review. A decision is expected before April | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | the two hours of maneuvering prior to arrival, the load on a seawater dilution pump had been changed to try and increase the pH level. The CE instructed the EOOW to stop DG#4 and start another DG. By accident, the EOOW stopped the EGCS first, without stopping the DG. By the time the EOOW realized his error and shut down the DG, the engine had run on HFO without an EGCS inside VGP waters for 27 minutes. The incident was reported to the port authorities via the port agent and to the U.S. Coast Guard (USCG). The USCG called the ship and instructed them to notify the Environmental Protection Agency (EPA) and the National Response Coordination Center (NRCC). There was no response from the EPA. The NRCC provided the ship with a report number. Entries were made in the Oil Record Book, EGCS Record Book and Napa Log. As a preventive measure, the Chief Engineer conducted a meeting with all engineers stressing the importance of being more careful and vigilant in the future. It is being evaluated whether it is feasible to implement new preventative automation modifications that would create interlock features between the EGCS and DGs. | 15, 2019.   *UPDATE: At this time there are no plans to implement any modifications given the system is operating as designed.* | |
| 13. | 10.24.2018 | 09.18.2018 | HA Group | Zaandam | While the ship was alongside in Homer, AK, the ship experienced a blackout which resulted in an overboard discharge of four cubic meters of brominated water from the forward pool. During the blackout, the suction pump for the pool and its compensation tank was inoperable, which caused the compensation tank to fill and the pool to overflow into the nearby overboard scuppers. The violation of the EPA Vessel General Permit was reported to the Alaska Department of Environmental Conservation and the EPA. The ship and shoreside technical team are exploring the feasibility of installing a "power to open" valve on the high level drain line from the pool so, if a power failure does occur, the compensation tank cannot fill up and overflow from the high level drain line. Also recorded as a Full Blackout. | The non-return valve has been installed. | Complete |
| 14. | 11.28.2018 | 10.18.2018 | CCL | Carnival Breeze | While the ship was alongside in Grand Turk, a housekeeping crewmember drained a wet vacuum full of approximately 16 liters of soapy water into a deck scupper drain, as advised by the Assistant Housekeeping Manager. An investigation revealed that the water contained approximately 30 milliliters of a chemical approved for internal use but not included in the approved chemical list for hull and open deck cleaning operations. The Ship Manager witnessed the incident and stopped the internal work operation immediately. All the remaining water containing the diluted chemical was taken to the garbage room and disposed of correctly. The MARPOL Annex V violation was recorded in the Garbage Record Book and NAPA eLog and was reported to the local agent to notify the authorities. All crewmembers joining the ship receive environmental awareness induction training, including the Environmental Awareness video, and also receive Enhanced Environmental Training not to pour any chemicals into ship drains. At each homeport Safety Briefing, all crewmembers and passengers are advised not to throw or discharge any material overboard. On 23 October, the Fleet Housekeeping Manager sent a message to all Hotel Directors, Housekeeping Managers and Laundry | Shoreside personnel conducted an interview of the housekeeping crewmember and provided counseling on proper procedures. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Managers, re-enforcing the proper method of disposal. This message was shared with all EOs. The root cause and preventive action will be determined. | | |
| 15. | 01.02.2019 | 11.12.2018 | CCL | Carnival Conquest | While the ship was alongside in Grand Turk, Turks & Caicos, two Advanced Air Quality Systems (AAQS/EGCS) were taken out of service due to several sea water leaks from the DeSOx washing towers caused by acid corrosion and welding failure. The asset team is working on the repair action plan. Depending on availability, contractors are expected to be on board by Q2 2019 to complete the repairs. In accordance with the recently completed AAQS reliability study, system components will be replaced with improved materials and welds repaired with enhanced procedures. With the ship's third AAQS currently under maintenance, all AAQS are out of commission. MGO will be used in all ECAs. An entry was made in the NAPA eLog and an eNOAA in the US port. | Repairs and upgrades are complete. AAQS#4-6 are back in service. | Complete |
| 16. | 01.02.2019 | 11.20.2018 | HA Group | Maasdam | While the ship was alongside in Suva, Fiji, traces of oil were found in a ballast water tank during a monthly inspection of the ballast water tanks. The tank was empty and contained residual water with HFO contamination evident on the tank bulkheads. No immediate structural damage, cracks or pin holes were found in the tank. The remaining tanks and ballast system are being inspected for contamination. No contamination of the aft ballast system or tanks was noted. The forward section of ballast main has been blanked off to prevent discharge of tanks or further contamination risks. Details of tank discharge since the last inspection are being collated and an Oil Record Book entry has been made, along with notifications of the MARPOL Annex I violation to Flag and local authorities. The ship offloaded two-thirds of the tank contents in Auckland. The remainder will be processed through the ship's treatment plant. Until the tank is completely empty, a full inspection cannot be carried out to determine the source of the contamination. A further update will follow once available. | A cleaning crew cleaned the tank.  Further review of tank revealed that the installation of an oil-in-water monitoring and detection system in the forward ballast would yield unreliable readings given the frequent tank level fluctuation. Therefore, the Company will not be installing the system. | Complete |
| 17. | 01.11.2019 | 09.30.2018 | CCL | Carnival Pride | While the ship was alongside in Baltimore, Maryland, crewmembers admitted that they had been refilling the gravity tank of an azipod for two months without properly recording the operation and quantity of added oil in the Oil-to-Sea-Interface (OTSI) Record Book. Roughly 122 liters of oil was added in the last two months, which is within the range approved by the manufacturer. The oil ended up in the sea as each OTSI system has an allowable amount of loss that is determined by the manufacturer. The oil used is not an environmentally acceptable lubricant so is not biodegradable. The amount leaked was within the allowable amount. No oil leakage was detected by divers during the Lloyd's inspection on 21 September or during previous checks. The missing entries was due to an oversight by crewmembers. An entry was made in the Oil Record Book and further OTSI operations have been properly recorded. As a preventive action, all engineers involved in OTSI record keeping were retrained. While the engineer was trained on 27 July and checks were taking place weekly, the engineer was using a separate form to track the gravity tank activity. The engineer responsible had signed off the day after this was | Upon return from vacation, the engineer will be interviewed regarding the incident and how the crewmembers determined the amount was within the allowable amount. *UPDATE: The interview with the engineer revealed that was a misunderstanding on how to fill out the OTSI records.  The engineer underwent additional training.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | discovered which did not allowing for proper questioning about his personal disregard of the policy. Additionally, there was no historical data that would imply that there was an issue with the system so it would not have flagged as an issue that would have caused further investigation. | | |
| 18. | 02.12.2019 | 12.23.2018 | CCL | Carnival Fantasy | While the ship was underway in international waters, sea water was noted to be overflowing from a ballast water tank top into the ship's bilge. It was suspected that the overflow was from a small crack on the tank top caused by corrosion. If water leaked into the ballast tank, it came through the crack in the tanktop, but the water that leaked into the bilge during this specific overflow was the only water in the area as normally the bilge in question is dry. Approximately 100 liters spilled into the bilge before crew deployed rags and absorbent pads and collected the water in buckets. The ballast tank was full of water and needed to be lowered in order to perform a repair. Accordingly, five cubic meters of sea water was released back into the sea. Because it is possible that water went back into the tank after touching the bilge, the water discharged could potentially have been contaminated with bilge water. This potential MARPOL Annex I violation was recorded in the Oil Record Book, Ballast Water Record Book (to account for ballast water movements), and NAPA eLog. Offload of the remaining ballast water in the tank was arranged However, due to time constraints, the entire quantity could not be offloaded and about 40 cubic meters remained in the tank. The remaining quantity was distributed to the bilges and processed as bilge water before discharge overboard. A sample from the tank was taken for laboratory analysis. Depending on the analysis. [sic] further notifications may be necessary. A Classification Surveyor boarded the ship on 24 December and issued a Condition of Class (CoC) for the tank. The ship made a temporary repair and the CoC remains. The ship's Flag Administration was notified of the incident. | The Company received the sample and are determining preventative actions. *UPDATE: No additional notifications required.  The tank has been repaired and inspected by Lloyd's Register.* | Complete |
| 19. | 03.05.2019 | 03.03.2019 | HA Group | Caribbean Princess | During the handover period, a newly joined EO noticed that six signatures in the Hazardous Waste Log for disposals on 25 November 2018 were not his signature.  The EO in Charge, Chief Engineer, Staff Chief Engineer and Captain were immediately informed.  The initial review revealed that the waste disposal supervisor was unaware of the six signatures accompanying the date and port disposal entries made by a crewmember.  RAAS is investigating the matter.  Initial interviews have been completed. | The investigator concluded that given the time that had lapsed since the entries involved in the allegation were made and the lack of access control to the Hazardous Waste Log, it could not be determined who or why the alleged false signatures had been made in the log.  However, the investigation did determine that inconsistencies in the procedure and with company expectations resulted in signatures being missed on several occasions.  To prevent reoccurrence, HA Group will do the following: 1) Specify in the Garbage Management Plan, as with other waste streams, who is responsible for the hazardous waste process; 2) Consider updating ENV-1301 so that each type of Hazardous Waste is recorded on a separate page to make tracking easier or implementing an electronic log where types of hazardous waste are automatically tallied; and 3) Create a written instruction attached to the Hazardous Waste Log in HESS. *UPDATE: All action plans listed above have been addressed and closed.* | Complete |
| 20. | 03.05.2019 | 01.27.2019 | CCL | Carnival Miracle | While the ship was underway in the North American Emission Control Area, a fire in the incinerator silo and the consequent suppression release flooded the main panel in the incinerator room and caused a shutdown of the three Advanced Air Quality Systems (AAQS/EGCS) that were running at that time, due to a loss of communication.  The Compliance | CCL is evaluating the actions taken during the incident and the physical arrangement on the position of the nozzles and control panels. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

|  | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Computer lost communication with the system as well. The diesel generators running on AAQS were changed over to MGO. The ship is unable to establish exactly how long it took to changeover to MGO once the AAQSs shut down because the compliance computer was out of service. As a preventive measure, the ship will look into ways to protect all the AAQS components from water in a case of similar suppression system release. Entries were made in the NAPA eLog. The AAQS systems, including compliance computer, were back in operation 29 January. The incident is under review for fleetwide prevention. Also recorded as an Other Fire. |  |  |
| 21. | 04.10.2019 | 03.14.2019 | CCL | Carnival Conquest | While the ship was alongside in Puerto Plata, Dominican Republic, an Advanced Air Quality System (AAQS) leaked sea water out of service due to several sea water leaks from the DeSOx Washing Tower caused by construction problems. A shoreside contractor is scheduled to join the ship and repair the tower around 22 June. In the meantime, the ship will use MGO to ensure compliance. | The repair by the shoreside contractor is pending. The ship continues to use MGO to ensure compliance. *UPDATE: The repairs are complete. Lloyd's Register inspected and approved the repairs.* | Complete |
| 22. | 04.10.2019 | 01.26.2019 | CCL | Carnival Ecstasy | While the ship was underway inside the North American Emission Control Area, the Advanced Air Quality Systems (AAQS/EGCS) for two Diesel Generators (DG) shut down. The AAQSs were restarted but the systems did not respond. The two affected DGs were changed to MGO. The Staff ETO commenced troubleshooting once the DGs were running on MGO. One AAQS started to work properly, but the second AAQS continued to shut off immediately due to a direct ground fault. Further investigation revealed problems with cabling and with a pressure transmitter. There was no spare pressure transmitter on board, and a requisition was issued. A suggestion was made to shoreside to place all important spare parts for the AAQS on the critical spare part list which would allow the vessel to maintain a minimum quantity to ensure AAQS systems can remain operational. Shoreside will evaluate the recommendation according to the criticality methodology. An entry was made in the EGCS Record Book and NAPA eLog. | The AAQS on DG#3 was out of service from January 26, 2019 to February 4, 2019. The fleetwide change to place all important spare parts for the AAQS on the critical spare parts list will be completed by July 31, 2019. *UPDATE: The fleetwide changes are complete.* | Complete |
| 23. | 05.07.2019 | 03.30.2019 | HA Group | Crown Princess | While the ship was alongside in Aruba, the Advanced Air Quality System (AAQS) on diesel generator (DG) #3 was reported out of service due to the failure of the sea water pump inverter. A new inverter will be installed once delivered in May. As this was an electrical failure/defect, preventing this incident was not possible. However, the operating line technical department is looking at VSD and VFD (variable speed/frequency drives) basic maintenance to try and prevent the number of failures. The ship will not run DG #3 while in the ECA unless necessary, and if so, will switch to MGO. No spare inverters are kept onboard. A new inverter will be installed once delivered in May. An entry was made in the EGCS logbook. | The operating line technical department is looking at VSD and VFD (variable speed/frequency drives) basic maintenance to try and prevent the number of failures. The ship will not run DG #3 while in the ECA unless necessary, and if so, will switch to MGO. No spare inverters are kept onboard. A new inverter will be installed once delivered in May. An entry was made in the EGCS logbook. Programmed maintenance to the inverters started on June 18, 2019. The maintenance will be conducted every 18-24 months. All of the inverters have been replaced and are back in service. *UPDATE: The maintenance update to AMOS is pending.* | In Progress |
| 24. | 05.07.2019 | 04.01.2019 | HA Group | Westerdam | While the ship was underway from Yokohama to Kobe, Japan, approximately 45 cubic meters of partially treated sewage was accidentally discharged inside 12 nautical miles. The MARPOL Annex IV and Company violation was reported to the agent and Japanese Coast Guard. The Japanese Coast Guard conducted a Port State Control | The review concluded that lack of system understanding, confusing system design, and lack of closed loop communication between the bridge and engine room teams caused the non-compliant discharge. In light of this, the Company executed the following preventative measures: 1) ECR and Bridge officers underwent additional training on the EMS System; 2) | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | boarding in Kobe on 03 April and found no deficiencies and stated that no further port state actions would be taken. Flag state is being notified. Entries were made in the Sewage and Grey Water Log Books. The operating line's Maritime Investigation team are currently onboard reviewing the incident. Additional information will be provided once available. | modification to the ABB system display to identify what is prohibited and allowed for discharges; 3) requiring all nautical and technical departments for applicable ships to review HAG-ENV-1001-DI1-1 - ENVIRONMENTAL MONITORING SYSTEM; 4) shared lessons learned from this incident in the Learning Events Newsletter; and 5) published additional yellow manning conditions for waste water discharges. The Company expects the Chartco project will automate and simplify the process of voyage planning and development of the environmental schedule. | |
| 25. | 05.30.2019 | 04.20.2019 | CCL | Carnival Breeze | The ship experienced multiple sea water leaks from the exhaust gas manifold on a diesel generator after the Advanced Air Quality System (AAQS) tower. The leaks are all around the exhaust pipe, and the location is extremely difficult to access. Various sections of the manifold were welded only from the outside leaving a groove on the inside where corrosion has occurred. The bellow mounted less than a year ago is leaking. Multiple spot welds were carried out, but, due to the leaks, the AAQS remains out of service. As a corrective measure, the corroded sections will be replaced as soon as possible. Shoreside technicians will need to perform the repair/replacement of the exhaust gas pipe. The leaked water was contained on deck where it was recovered. There was no increase of bilge water as the water never reached the bilges. The ship will use compliant fuel in order to comply with air emissions requirements. A technician will be onboard on the 23 April to conduct repairs. | The system has been repaired and the equipment is operational. | Complete |
| 26. | 05.30.2019 | 05.12.2019 | CCL | Carnival Liberty | During this reporting period, the ship submitted three near miss reports related to contaminated food waste streams. Two reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles. One report involved the presence of non-food items found while cleaning a food waste disposal magnetic trap. The ship confirmed that no non-food waste items were discharged overboard. As a preventive measure, crewmembers are paying extra attention while sorting food waste. An entry was made in the Garbage Record Book and NAPA eLog. | The crewmembers continue to monitor sorting and work to improve ways to prevent non-food items from going in the food waste bins. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011-Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 27. | 05.30.2019 | 05.12.2019 | CCL | Carnival Pride | During this reporting period, the ship submitted three near miss reports related to contaminated food waste streams. Two reports involved the presence of non-food items (typically silverware, straws, stirrers and other plastics) in red bins/collectibles. One report involved the presence of plastic wrapping inside a food waste mixing tank. The food waste mixing tank was cleaned and all non-food items were removed, avoiding a potential discharge overboard. An entry was made in the Garbage Record | The crewmembers continue to monitor sorting and work to improve ways to prevent non-food items from going in the food waste bins. *UPDATE: Food waste segregation has been improved onboard. Fewer non-food items are being found in the food waste and they're being found less frequently than before.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Book and NAPA eLog. The cause of the non-compliance was determined to be lack of attention while separating the food waste. As a preventive measure, the ship will ensure better food waste separation from the crewmembers doing the final check of the food waste. | | |
| 28. | 05.30.2019 | 05.13.2019 | Costa Group | AIDAdiva | During a visual inspection of the processed food waste shredder in the Recycling Center, a plastic bag was found in the tank and immediately removed. The root cause was a lack of oversight during processing of food wastes through the involved systems. There is little risk of a MARPOL violation with respect to overboard discharge because all food waste is dried and discharged to a port reception facility. As a preventive measure, ship management proposed to assess an automatic system to detect non-food items in the food waste system. | The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 29. | 05.30.2019 | 05.04.2019 | CUK | Queen Elizabeth | The remains of a shredded plastic garbage bin liner (as used in sculleries to collect non-pulpable food waste, such as eggs shells, coffee grounds, etc.) were found in both dewatering units by the Waste Disposal Supervisor during a routine weekly internal inspection. This is the first plastic item found in any stage of the food waste processing equipment after comprehensive checks during the past week, including daily checks of all bins. The shredded plastic garbage bag liner was removed for incineration. Food waste discharge has been suspended until the food waste tanks are internally checked. Supervisors will maintain 15 minute checks of pulpers and food waste bins as per the company Operational Directive 02-2019. A specific brief by the EO at the main Food & Beverage morning muster was conducted. Daily visual inspections of the de-watering units were implemented, and confirmation by the EO is required before overnight food waste discharge is allowed. | The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 30. | 06.09.2019 | 04.25.2019 | CUK | Aurora | On 19 April, the forward Oily Water Separator (OWS) Oil Content Meter (OCM) was being cleaned when the EOOW noticed some water was overflowing from the sample tube, indicating an issue with the unit. An investigation determined that the cooler had split allowing chill water to flow into the sample side of the cooler when not in operation. The unit was put out of service until spares were received onboard. On the 25 April, while the ship was underway from Southampton to La Coruna, a leak was observed on the aft OWS OCM Cooler indicating an issue with the unit. The ship had reduced capacity for bilge processing and a lack of redundancy, which increased the number of offloads ashore. A request | There is no decision at present on whether to add coolers to the critical spares list. Incidents of this nature are to be further monitored. *UPDATE: Coolers have been added to the critical spares list.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | was raised for urgent delivery of spares. The ship's crew managed to stem the leak on the aft cooler on 27 April and the aft COWS were returned to service. Spare coolers arrived on 02 May and the forward COWS was put back in service on 07 May. The aft OWS cooler was also replaced as a precautionary action. Relevant records were made in the Oil Record Book. A cooler will be landed on 13 May for failure analysis. The COWS coolers are currently not on the critical spares list. These may be added to the critical spares if deemed a high risk component failure. | | |
| 31. | 06.09.2019 | 04.04.2019 | CCL | Carnival Ecstasy | During operation of the incinerator, the electrical motor of the burner unit failed. Due to no spare on board, the incinerator has been put out of service. Repairs will commence after a spare part is received. There was no operational impact. | Estimated delivery of the spares is May 25, 2019. The incinerator remains out of service. *UPDATE: Both incinerators have been removed.* | Complete |
| 32. | 06.09.2019 | 05.03.2019 | CUK | Ventura | While the ship was alongside, the Bridge requested a second engine and bow thrusters. Soon after, the ship experienced high water levels in the forward boiler. The boiler was blown down for three minutes to confirm safe water levels. This is a violation of Company requirements. The ship will monitor the water level. The ship does not have the facility to blow down to an internal tank and an engineering solution to allow the control of this water without overboard discharge would be a complex modification. | The ship's staff continue to review options with the ship manager. *UPDATE: Guidance within TEC-1412 Auxiliary Boiler will be followed.* | Complete |
| 33. | 06.09.2019 | 04.23.2019 | CCL | Carnival Victory | While the ship was alongside in Key West, Florida, the ship was using an Advanced Air Quality System (AAQS) with a filtrex filter on one of its diesel generators. The port of Key West and the area up to two nautical miles south of the Key West sea buoy is considered part of the Florida Keys National Marine Sanctuary (FKNMS) and, as per worldwide matrix ENV 1001 requirement, the use of AAQS is prohibited. From 26 February 2019 and in two previous calls back in 2018, the AAQS was used for the inbound and outbound transit as well as for the stay in the port of Key West. Deck and engine officers were informed, the issue was discussed in the Captain's meeting and the Environmental Schedule was amended with the correct FKNMS restrictions. This violation was discussed in the Voyage overview meeting held on board. During future voyages in the port of Key West, the ship will only compliant fuel with the AAQS off. This incident was reported to the USCG Sector Key West and the NOAA FKNMS representative. The NOAA FKNMS representative advised that AAQS use is allowed in the NMS, however the company's decision is to continue with the restrictions indicated in the Matrix. It was concluded that this incident was in violation of company procedures. An investigation was conducted and the cause was identified as a failure to correctly identify the boundaries of the FKNMS on the Nautical Charts due to officers' lack of knowledge on how to differentiate between boundaries of "Particular Sensitive Sea Area" (PSSA), "Areas To Be Avoided (ATBA)" and the "FKNMS". Further, the EO did not use the coordinates provided in ENV-1001-F1 as a reference to review and verify with the Voyage Planning Officer that the boundaries of the NMS were correctly identified on the ECDIS. A survey was conducted across the company fleet and it was determined that all ships are currently respecting all special areas, marine sanctuaries, PSSA and ATBA for any applicable environmental discharge restrictions. Lessons learned were discussed during the Environmental conference call with all company ships on 24 April. It was also discussed during the EO bi-weekly call to highlight the EOs' role in the voyage planning process. During the next scheduled EO call on 16 May 16 2019, voyage planning will be the primary subject of discussion and all EO's will share best practices. Furthermore, lessons learned will be sent to the fleet, highlighting the importance of correctly identifying boundaries of NMS, PSSA, ATBAs and other special areas and the EO's role in voyage planning. A number of additional recommendations are also being evaluated. | During future voyages in the port of Key West, the ship will use only compliant fuel with the AAQS off. A survey was conducted across the company fleet and it was determined that all ships are currently respecting all special areas, marine sanctuaries, PSSA and ATBA for any applicable environmental discharge restrictions. During the EO call on 16 May 16 2019, voyage planning was the primary subject of discussion and EO shared best practices. Additionally, lessons learned were sent to the fleet, highlighting the importance of correctly identifying boundaries of NMS, PSSA, ATBAs and other special areas and the EO's role in voyage planning. A number of additional recommendations are also being evaluated. Recommendations are being finalized. *UPDATE: Given the ENV - 1001 HESS-MS procedure now reflects the National Marine Sanctuary, no additional recommendations are necessary.* | Complete |
| 34. | 06.20.2019 | 04.04.2019 | CCL | Carnival Conquest | While operating the Oily Water Separator (OWS) in recirculation mode from Clean Bilge Tank to Clean Bilge Tank, a leak was detected from the | A new heat exchanger is expected to be delivered to the ship on July 2, 2019. *UPDATE: The heat exchanger was received and the OWS is in service.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | external cover of the heat exchanger.  The OWS was stopped and put out of service.  The cover was removed and, upon inspection, a five millimeter hole was noted on the body of the heat exchanger.  The incident did not affect bilge water processing operations because the ship is equipped with two centrifugal OWS.  The heat exchanger was removed and repaired by welding a patch to cover the hole.  A pressure test was also carried out.  After repair, the OWS was put back in service the next day.  All required entries were made in the Oil Record Book.  As a preventive measure, a requisition for a new heat exchanger was issued. | | |
| 35. | 06.20.2019 | 05.13.2019 | CUK | Arcadia | While the ship was alongside in Olden, Norway, an oily sheen of an unknown origin was sighted around the port quarter of the ship.  It was confirmed that there was no oil loss from the azipod oil to sea interface.  The port agent was informed of the sheen.  Divers inspected both azipod's to determine the source of the oily sheen.  When the divers went under the port azipod and blew air inside, oil was pushed out of the top of the pod via an inspection hole.  Approximately three meters of fishing line was found to be inside the seals which likely caused the external leak.  The fishing line was removed and the sheen on the water dissipated.  The starboard azipod was also inspected and no oil or fishing line was identified.  Approximately one liter of environmentally accepted lubricant (EAL) was lost at sea.  Another underwater inspection undertaken on 14 May confirmed EAL was continuing to leak from the port azipod.  Divers recovered two separate fishing lines.  An additional 10 liters of EAL was lost over the next 24 hours.  The ship has arranged for divers to inspect the pods on 22 May.  The port authority was notified of the MARPOL Annex I violation via the local agent and an entry was made in the Oil Record Book.  Manufacturer guidance has been requested.  Investigations are ongoing. | Divers attended the port Azipod in Copenhagen on May 29, 2019.  The divers did not observe EAL leaking from the pod seal during the inspection, however, various thicknesses of fishing line were removed from the seal.  The total length of line removed measured in the tens of meters.  Approximately 1 liter of EAL was recorded as lost between May 29 and May 30.  The pod will continue to be monitored to determine if the removal of the line has stopped the external leak or if another visit by divers is required.  *UPDATE: Pod seal was replaced in June 2019.* | Complete |
| 36. | 06.20.2019 | 04.30.2019 | HA Group | Ruby Princess | While the ship was in Glacier Bay, Alaska, the starboard side spa Jacuzzi was found empty.  A review revealed that the dumping timer was not properly locked, allowing the automatic dumping system of the Jacuzzi to dump approximately 2.3 cubic meters of recreational water into the sea, in violation of Company Policy and EPA Violation VGP Section 5.1.1.2 .  A self-report was made with notifications to ADEC, USCG-Juneau, National Parks Service and the EPA.  The cause was improper setting of the automatic timers.  They are now on manual settings and will be locked out.  Key switches have been installed on three ships already and eight ships will have manual drain valves installed on all timer control ships by 31 May 2019.  The shoreside technical team is looking at changing piping so that Recreational Water Facilities will go to in-board discharges.  This investigation will be completed by January 2020.  An entry was made in the NAPA log book. | The cause was improper setting of the automatic timers.  They are now on manual settings and will be locked out.  Key switches have been installed on three ships already and eight ships will have manual drain valves installed on all timer control ships by 31 May 2019.  *UPDATE: The installation is complete.* | Complete |
| 37. | 06.20.2019 | 04.25.2019 | HA Group | Zuiderdam | While the ship was underway towards Praia di Vitoria, Azores, the crew galley drain tank was inspected, and a thin film of cooking oil was found on top of the tank contents.  The cooking oil entered the tank as a result of improper cleaning and improper disposal of used oil.  The tank was immediately isolated.  The tank capacity is approximately 37 cubic | The tank has been cleaned.  The root cause confirmed to be lack of training and procedures pertaining to the tilt pan.  A one-time training was given to all galley personnel by the Sanitation Officer and EO regarding the grease trap and tilt pan to prevent reoccurrence.  The company will continue to address food waste issues via the Tiger Team review that will be conducted | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | meters, with the pump stopping at a level with approximately 15 cubic meters remaining in the tank. Due to the cooking oil being lighter than water and the tank discharge was stopped at mid-level, no cooking oil was discharged overboard, therefore no MARPOL violation occurred. An inspection of the grease separator was conducted on 01 April with little to no oil/grease found. The tank contents will be offloaded ashore, and the tank will be cleaned. To avoid recurrence, the galley crewmembers were instructed not to discharge cooking oil down the galley drains. A level-two investigation is underway regarding this near miss. Future preventative actions will be addressed during the investigation. | in the coming months. UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated. | |
| 38. | 06.20.2019 | 04.20.2019 | CCL | Carnival Vista | The Engine team discovered that the drain filter on the galley grease separator in the engine room was completely clogged with food debris and plastic. The source of plastic was from the Deck 0 drainage line. Further investigations revealed that the crew working in the provision stores had removed the floor filter covers while washing the floor. The plastic was removed and disposed of correctly. The crew members were instructed about the importance of keeping the floor filters covers in position at all times. Spot welding was also conducted on the drainage filter covers. A Garbage Record Book entry was not required. | Non-food items continue to appear during sorting. The Tiger Teams will be evaluating sorting issues and develop best practices to address fleetwide challenges. *UPDATE: The Food Waste Task Force has diligently worked to finalize and publish a more concise 'Food Waste procedure' (ENV 1302) aiding in streamlined reporting across the Corporation as well as enforcing additional measures to ensure the compliant segregation of food waste. Other pivotal initiatives have been completed, such as finalizing and publishing the POL-1011- Single Use Item Allowance Policy with the objective of reducing the purchase and consumption of single use items onboard all vessels. The Food Waste baseline measurement has been established across all vessels and are consequently now striving to reduce these baseline figures. Project Managers Stuart Hofmann and Aiga Jansone visited several ships at varying brands to review current processes, with noted improvements since the Tiger Team formation. They confirmed that a two stage separation process has been implemented in all locations where food waste is generated.* | Complete |
| 39. | 06.20.2019 | 05.23.2019 | HA Group | Maasdam | Results were received from an earlier Alaska in-port sampling, which indicated an elevated level of Fecal Coliforms (100 FC /100 ml, exceeding the daily ADEC limit of 40 FC /100 ml). At this time it is unknown if the monthly geometric mean limit will be exceeded as a result of this sampling event. Upon receiving the results, the ship was instructed to cease permeate discharges in Alaska waters and discharge permeate at a distance greater than 12 nautical miles from shore with a speed greater than six knots in Western Canada waters as per the Pollution Prevention Guidelines for the Operation of Cruise Ships under Canadian Jurisdiction. Prior to this failed external sampling event, the ship conducted an EPA approved Colilert sampling showing compliance. Initially the failed sampling was believed to be due to human error due to a partially opened valve. The ship's Service Provider was engaged to help with additional troubleshooting and various maintenance actions were taken. The ship was resampled on 28 May in San Francisco by Admiralty. The results (received 5/30) were within limits. Based on this resampling result, the ship will resume discharge in AK State waters as per their authorization. | Based on the findings of the Incident Analysis Group review, Holland America Group chose the type of testing equipment to use fleet-wide. Then all personnel received training on all test equipment. Additionally, Holland America Group formed a working group with environmental operations and tech operations personnel to evaluate the procedures and protocols around the systems. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | To prevent recurrence, all technical crew have been instructed and trained that handling of Zenon valves can only be done with the instructions of the Zenon Engineer.  A Zenon technical representative will be onboard the ship from 01 June - 06 June for additional assessment. ADEC, USCG Sector Juneau and Transport Canada have been notified.   A non-compliance notification form will be sent to ADEC.  The incident analysis team will investigate the event. | | |
| 40. | 06.20.2019 | 05.04.2019 | HA Group | Island Princess | While the ship was underway, during sampling in accordance with the Alaska Department of Environmental Conservation, the ship exceeded the Fecal Coliform (FC) limits for the ADEC Large Cruise Ship General Permit discharge requirements.  The sample was over 600 FC/100 ml, with the daily ADEC limit being 40 FC/100ml.  Preliminary sample results were received the next day and before the official results were received the ship was instructed not to discharge.  A self-report was made to ADEC and USCG Sector Juneau.  The root cause was damage to and contamination of the MBR membranes.  The sample also exceeded the FC Monthly Geometric Mean for the ADEC Discharge Permit limit which has a monthly limit of 14 FC/ 100 ml.  The membranes were repaired, sanitized, and the ship was sampled again with sample results still exceeding FC limits.  The failed membranes were replaced and subsequent sampling by external party showed that FC are within normal limits.  The ship is now discharging as per their ADEC and USCG authorization.  There are differences in the results between internal and external testing due to the differences in the two methods.  The methods used onboard for detection of FC is Colilert, which is an enzyme method.  The operating line have given previous examples when enzymes fail to detect FC issues due to reactions with chemicals in the effluent.  However, external testing by Admiralty under the Alaska permit is done in line with the AK approved EPA testing method which is the SM 9222 and 9223 series.  These methods are based on filtration and are more accurate, but cannot be done onboard due to the complexity of the testing.  There will be an ABG coordinated Alaska Sampling alignment call on 03 June to discuss improvements to sampling protocols.  An experienced Chief Engineer has been assigned to the shoreside team to review all maintenance procedures and develop improved and standardized operating procedures.  Once confirmed and as required by the permit, there is a requirement to report any exceeded internal samples to ADEC.  The incident analysis team will investigate the event. | To date, the Fleet Advanced Waste Water Treatment System Chief Engineer has visited five of the PCL vessels with Wartsila AWWTS installations.  During the visits the Chief Engineer assessed the condition of the plant, maintenance practices and records, instrumentation, and manning. The Chief Engineer is working with Wartsila to establish maintenance requirements and frequencies for the installations on the Royal Class vessels, which is currently being updated in Amos. Once the Royal Class visits are complete, the same will be done for the Wartsila Mark II installations.  The Chief Engineer is also liaising with the CCL Environmental Department to do a joint visit on the Carnival Horizon as part of the ongoing project to standardize MBR sampling procedures and equipment used across all brands. *UPDATE: To standardize MBR sampling procedures a new version of TEC-1502 has been issued.* | In Progress |
| 41. | 06.20.2019 | 05.30.2019 | CCL | Carnival Vista | During the weekly inspection, plastic items, including small pieces of plastic and a glow stick, were found in the grease trap.  All the items were removed from the grease trap and properly disposed of.  The responsible department was informed accordingly.  An entry was made in the Garbage Record Book and NAPA eLog.  On further investigation the root cause of the non-compliance was determined to be removal of drain covers while cleaning due to missing screws.  An order has been placed for all the missing drain bells and screws for drain covers by the Staff Chief Engineer.  The responsible departments were informed to increase the supervision in their areas. | On June 13th all drain covers were secured.  The installation of eighteen drain bells is pending. *UPDATE: The drain covers have been installed.* | Complete |
| 42. | 06.20.2019 | 05.21.2019 | CCL | Carnival Spirit | As required by Corporate Environmental Compliance Notice #3 – 2019 and ECP Notice EC000055, the main galley grey water collecting tank located in the aft sewage room port side and the crew galley grey water collecting tank located in osmosis room portside were visually checked and foreign objects including plastics, a metal cap, broken china, and a | The crew is currently installing the drain covers with the new screws. *UPDATE: The installation is complete.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | metal wire were found in both tanks. The foreign objects might have ended up in the grey water collecting tanks via the drains leading to the tanks. The foreign objects found in the two galley grey water collecting tanks were removed and disposed of appropriately. An entry was made in the Garbage Record Book and Napa eLog. As a preventive measure, the hotel and technical department are working in order to replace the missing drain covers. Additionally, the covers will be secured using screws. Departmental heads were notified accordingly during the HAT meeting held on 26 May. | | |
| 43. | 06.20.2019 | 06.04.2019 | Costa Group | Costa Atlantica | While the ship was underway, a piece of paper was observed inside a grease separation tank during the weekly inspection. It is presumed that the piece of paper entered the system through a drain with an unsecured cover within the crew galley. The paper was removed and the system was set back to service after confirming that no additional non-food wastes items were present inside the tank. As a preventive action, a general check was performed on all drain covers within the involved area. Covers were present but not all were secured. Stainless steel screws have been received securing of the covers is in progress. | A new requisition has been issued for the correct type of screw required. The previously received screws were not suitable for the drain covers. *UPDATE: After receiving further instructions from Carnival Corp. and receiving proper screws, the crewmembers were able to install all covers.* | Complete |
| 44. | 07.15.2019 | 06.13.2019 | CUK | Queen Victoria | The food pulper system was broken due to an object entering the pulper mechanism. Upon inspection, the magnet prior to the mechanism was noted to contain various metal objects that could have eventually entered the food waste tank, including spoons and glass jar lids. These items have been removed and correctly disposed. The pulper system is out of service until the mechanism can be repaired. Contact has been made with the OEM and awaiting feedback on repair options. No food processing can occur until the system is repaired. Food will be stored and landed ashore until the system can be repaired. The EO will monitor the situation, teams will be briefed by their managers on correct segregation. Also recorded as an Environmental Near Miss. | Currently, the ship has one fully functioning food waste system (System A) and one down system (System B). The system that was down (System A) was put back in service by utilizing the parts needed from System B. Shredder parts are scheduled to arrive onboard September 6, 2019. The overboard pump VDF parts have arrived and have been installed. *UPDATE: Systems A & B are both now operational. And the systems now have the same model of shredder with a set of spares for the new unit on the shelf.* | Complete |
| 45. | 07.15.2019 | 06.10.2019 | CCL | Carnival Spirit | The ship experienced a flame failure on the burner of Incinerator #2. The ship attempted to start Incinerator #1, but it failed due to a defective screen. The Environmental Engineer along with the 3rd ETO decided to swap the screen from Incinerator #2 to #1. The ship has Incinerator #2 out of service and the flame failure cannot be resolved as the screen is not part of the critical spare list. Incinerator #2 will be decommissioned starting on 27 June for AAQS installation. An incinerator screen has been ordered. There was no operational impact. | There is no spare screen available to order at the moment given the incinerator control panel is obsolete. Therefore the manufacturer is building a replacement screen. In the meantime, the incinerator will be de commissioned on July 7th and the IAPPC updated. *UPDATE: The incinerator has been decommissioned and removed from the IAAPC.* | Complete |
| 46. | 07.15.2019 | 06.11.2019 | CCL | Carnival Victory | During lifeboat maintenance while alongside in Key West, FL, approximately 10 liters of hydraulic oil were spilled onto a ship's platform due to human error. A hole caused by corrosion in the platform allowed approximately 0.5 liters (17 fluid ounces) to fall into the sea. The spill was caused by contractors performing a maintenance job. The contractors were previously advised on 07 June on preventive measures that were needed to be in place, but failed to put those measures in place days later. This was addressed with the contractor for a second time and will be followed up by the onboard team during the upcoming work that is being done onboard. Temporary repairs to seal the hole have been completed | Maintenance and any required repairs are scheduled to be performed during the next dry dock in March 2020. In the meantime, the hydraulic system is being inspected daily. No subsequent issues have been reported. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | until the platform can be replaced. The U.S. Coast Guard and National Response Coordination Center were notified. A record was made in the Oil Record Book. | | |
| 47. | 07.15.2019 | 06.08.2019 | HA Group | Seabourn Sojourn | While the ship was underway from Ketchikan to Prince Rupert, Canada, 20 cubic meters of treated bilge water and 75 cubic meters of biomass were discharged outside 12 nautical miles from shore in Canadian internal waters. The discharge of bilge water was a violation of Company policy per ENV/05/2019 which requires that bilge water be discharged >12NM from the baseline. The discharge of biomass 12 nautical miles from shore rather than the baseline was a violation of MARPOL Annex IV. Deck and Engine watchkeepers were reminded of the requirements of the Instructional Notice and the change in measurements from shore to baseline for Canada Internal Waters. A level 3 investigation has been initiated to establish root causes and effective corrective actions regarding the discharge of biomass within the extended Canadian baseline. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance. An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted. Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. Also recorded as an Other Water Discharge. | Deck and Engine watchkeepers were reminded of the requirements of the Instructional Notice and the change in measurements from shore to baseline for Canada Internal Waters. A level 3 investigation has been initiated to establish root causes and effective corrective actions regarding the discharge of biomass within the extended Canadian baseline. Following clarification of ENV/05/2019, ships reviewed prior instances of clean, treated bilge water discharges and self-reported prior instances of non-compliance. An exception for all Alaskan vessels discharging clean, treated, bilge water inside the extended Canadian baseline in accordance with ENV-1001 has been granted. Future exceptions will be granted, if required, to ships on the Alaskan itinerary navigating the inside pass at the beginning of the season. Also recorded as an Other Water Discharge. *UPDATE: The investigation concluded that multiple sources of information relating to environmental regulations created confusion and resulted in the discharge. Similar incidents involving the Westerdam and Volendam occurred in August of 2019. As a preventative measure, MP&A amended ENV-1001-DI1-A1 to clarify the baselines enclose Queen Charlotte/Hecate Strait. Additionally, CSMART environmental training will ensure environmental officers are instructed to view the plotted location of the vessel in relation to the environmental schedule.* | Complete |
| 48. | 07.15.2019 | 06.20.2019 | HA Group | Majestic Princess | While the ship was alongside in Keelung, Taiwan, 0.4 cubic meters of aft boiler water was blown down in the harbor in violation of company policy. In preparation for the departure, two diesel generators were started almost simultaneously causing DG economizer water to flow back into the boiler. To prevent reoccurrence, the shoreside technical team is investigating lowering the boiler level set points so when more than one engine is started, the circumstances resulting in the boiler blow down are avoided. | Crewmembers now switch the economizer pump frequency converters into manual operation two hours prior to starting the engines. The boiler levels are now much more stable when starting an engine and this procedure has effectively prevented blowing the boilers due to high water levels. | Complete |
| 49. | 07.15.2019 | 06.18.2019 | CUK | Queen Mary 2 | While the ship was alongside in Zeebrugge, Belgium, a light black discoloration without any obvious oil sheen was observed in the water after launching a rescue boat for testing purposes. This discoloration lasted for a total of 20 minutes before dissolving. The dark discoloration was deemed to be produced by incomplete combustion resulting in black soot, in conjunction with a long period of inactivity of the boat whereby dust and carbon accumulated in the exhaust pipe, in combination with the relative low temperature of the engine. The coxswain was made aware of the occurrence via radio and instructed to return to the falls. The engine is due to undergo maintenance. | A purchase Order was raised. The vendor attended on July 14, 2019 to evaluate the condition of the equipment. CUK currently awaits the report. *UPDATE: The ship's staff changed the turbo in accordance with the report's recommendations.* | Complete |
| 50. | 07.15.2019 | 06.12.2019 | HA Group | Golden Princess | While the ship was alongside in Juneau, Alaska, a port sample of the Membrane Bio-Reactor water revealed a low pH value of 5.3. ADEC and the U.S. Coast Guard will be informed of this exceedance of the Alaskan Permit. Installation of a continuous monitor for pH effluent is being evaluated. Until this can be done, the sampling protocol will be modified to require daily pH testing. | A continuous monitor for pH effluent is currently being installed. *UPDATE: The installation is completed and pH is monitored daily.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 51. | 07.15.2019 | 06.07.2019 | CCL | Carnival Miracle | While the ship was arriving into Cozumel, Mexico, a pool overflow occurred. The midship pool water level was found much higher than normal which resulted in an overboard discharge of three cubic meters during maneuvering. Approximately 11 cubic meters of pool water were drained to the ship bilges to lower the pool level. The housekeeping department team blocked the drains to stop further water from going overboard and accumulated water on the floor was removed with wet vacuum machines. It was discovered that the sea water automated suction valve was leaking, which allowed an increase in the pool level even after all valves were closed before the ship entered the 12 nautical mile limit. The violation of local regulation and Company Policy was reported to the port authority. As a preventive action, the main sea water suction manual isolating valve will be closed before the ship enters 12 nautical mile limits and will remain closed until the ship exits 12 nautical mile limits. Other ships will be checked for similar configurations. The feasibility of alarms and automated pump shutdown is being assessed. | The assessment revealed that the contemplated adjustments to the alarms and automated pump were not feasible. The current set-up is the most effective and provides the smallest chance for a repeat of the incident. | Complete |
| 52. | 07.25.2019 | 05.20.2019 | Costa Group | AIDAluna | During a service inspection on the Static Oily Water Separator (SOWS) the inner body of the second stage was found to be perforated due to corrosion. The SOWS was taken out of service and an entry was made in the Oil Record Book. Spare parts were ordered and a service request was created. The centrifugal oily water separator remained available until the SOWS was repaired and returned to service. | Delivery of the spare parts and service is pending. The estimated delivery date is August 27, 2019. *UPDATE: The SOWS has been repaired and is in service.* | Complete |
| 53. | 07.25.2019 | 07.04.2019 | CCL | Carnival Elation | The SO2/CO2 sensor of Advanced Air Quality System (AAQS) #4 is not providing an accurate reading due to high vibration of the sensor when running, making it difficult to align the lens and obtain an accurate reading. AAQS #4 is offline pending repair. A new sensor has been received onboard and the vendor's technicians will go onboard to complete the repair once a date has been arranged. | The SC1000 unit, the computer that calibrates a new sensor, was replaced. The AAQS is operational. | Complete |
| 54. | 07.25.2019 | 07.03.2019 | CCL | Carnival Liberty | Due to low alarm differential pressure, the incinerator shut down. An investigation revealed the cooling impeller electrical motor was damaged. This was likely caused by the age of the equipment. A spare impeller was available on board and was used to replace the damaged impeller. As a preventive measure, more frequent inspections will be carried out. A request for another spare impeller will be issued. The incinerator remained out of service for a total of two days, the incinerator is back in service. There was no operational impact. | A spare impeller was available on board and was used to replace the damaged impeller. As a preventive measure, more frequent inspections will be carried out. A request for another spare impeller will be issued. The incinerator remained out of service for a total of two days, the incinerator is back in service. There was no operational impact. | Complete |
| 55. | 07.25.2019 | 06.29.2019 | Costa Group | Costa Luminosa | While the ship was underway from Venice to Argostólion and restarting for the first time the ship's pulper system after a long period of inactivity [the system was stopped after having detected non-food items in the food-silos on 18 April], an onboard technical investigation concluded it needed to be set out of service. No food waste processing system is available onboard, and a large amount of food waste needs to be stored on board before being disposed ashore to an authorized Port Reception Facility. Further technical investigations are ongoing and an external service was requested. The pulper system is out of service due to a PLC issue. The manufacturer is trying to solve the problem remotely. | The system is still out of service. Technicians could not resolve the issue remotely. A service visit from the manufacturer (Deerberg) has been requested. UPDATE: The system was partially fixed by the onboard personnel and is currently working. Further external technical intervention expected in the coming weeks. *UPDATE: The manufacturer made a service visit to the ship and repaired the system.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 56. | 07.25.2019 | 06.29.2019 | HA Group | Sapphire Princess | The ship is experiencing issues with the Advanced Air Quality System (AAQS) SO2/CO2 ratio readings due to sensor exposure to atmospheric conditions. The receiver is losing communication connection. The shoreside technical team has been notified of the issue and the manufacturer is providing assistance. Consilium are reviewing all data from Sapphire Princess and will advise on next steps as well as whether technician attendance is required once the data review is completed. An urgent purchase order has been raised. A purchase order has been raised for new mirrors with an on board date of 17 August which the vendor is working to improve on. Two DG's have been switched to MGO pending resolution. | The delivery of the mirrors is pending. *UPDATE: The delivery of mirrors arrived at the ship on September 5, 2019.* | Complete |
| 57. | 07.25.2019 | 06.24.2019 | HA Group | Ruby Princess | On 24 June, a Notice of Violation dated 14 June 2019 was received for a violation on 28 April 2019 when an Advanced Waste Water Treatment System (AWWTS) sample was taken in the underway mixing zone. The Biological Oxygen Demand (BOD) was 76 mg/l, in excess of the Alaskan Large Commercial Passenger Vessel Wastewater General Permit effluent daily limit of 60 mg/l. The high BOD was caused by poor aeration in the first stage and second stage, and to address the issue, the MBR was cleaned and 17 air diffusers replaced. A cross-brand ABG Work Group has defined a preliminary standard approach to AWWTS sampling and testing in Alaska and this standardized sampling/testing/training will be incorporated into Global HESS as part of a Tier II procedure. The shoreside Environmental Team has been engaged. | The procedure is expected to be incorporated into Global HESS within the next two months. *UPDATE: The procedure was updated in September and has been incorporated into Global HESS as TEC-1502.* | Complete |
| 58. | 07.25.2019 | 06.23.2019 | CUK | Aurora | While the ship was alongside in Skagen, Copenhagen, a jacuzzi discharged overboard in violation of Company Policy. All other Jacuzzi's remained operational. It was concluded that work being undertaken by a contractor to upgrade the system that controls the dump valves caused the discharge. The control systems for jacuzzi dump valves and the dump pipework across all ships are being reviewed with a view to modifying the controls to inhibit auto dump when alongside. Longer term, the option of modifying the pipework to dump to grey rather than overboard will be evaluated. | Seanet technicians removed the ability to remote dump by re-writing the software. Additionally, the actuators have been removed from the valves. The delivery of manual handles is pending. *UPDATE: The immediate preventative action is complete (remote dump facility has been removed).* | Complete |
| 59. | 08.05.2019 | 07.16.2019 | CCL | Carnival Elation | While the ship was alongside in Grand Turk, the Chief Engineer decided to place Advanced Air Quality System (AAQS) # 3 out of service due to a faulty overboard water pH sensor. The sensor shows incorrect values. The engine team tried to calibrate it without success. The Master and Director of Environmental Compliance were all advised. An entry was made in the AAQS Record Book. Two new spare pH sensors are available on board with valid calibration certificates, however the certificates could not be located at the time. In case of need, diesel generator # 3 will be run with compliant fuel. The reason for the sensor failure is still unknown. The spare pH sensor was installed however the AAQS is still out of service as the correct parameters are showing on SC1000, however they are not replicating on the EcoSpray computer monitor located in the ECR, locally near the AAQS installation or the compliance computer. The system is being evaluated by technicians and the shipboard team in order to complete permanent repairs. | Although the PH sensors are working properly, it appears that communications with system has not been restored. The company continues to troubleshoot the issue. *UPDATE: AAQS #3 is in service.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 60. | 08.05.2019 | 07.08.2019 | CCL | Carnival Dream | After investigating why all food waste systems shut down, it was discovered that the electric motor of food waste compressor #1 had burned out due to general wear. Spare parts were not available on board (as they are not critical spare parts) but have been ordered (REQ- ED023156). Food waste system #1 was put out of service while food waste system #2 remains operational. Soft food is being disposed through the manual feeding hatch in the Recycling Center. A requisition was submitted. | The ship received the spare part and the food waste system is back in service. | Complete |
| 61. | 08.05.2019 | 07.04.2019 | CCL | Carnival Elation | While the ship was alongside in Port Canaveral, the Chief Engineer reported a malfunction of the SO2/CO2 sensor on Advanced Air Quality System (AAQS) #4. There were incorrect readings of SO2/CO2 in the Compliance computer. Vibrations on the sensor support were likely caused intermittent misalignment. The Master, EO and Environmental Director were all advised and the AAQS Record book was updated accordingly. A requisition for a new sensor was submitted on 23 April and it arrived on 08 July. Technician was onboard 13 July however upon further investigation/service the sensor reading was still inaccurate. As a preventive measure, all other SO2/CO2 sensors were checked for same problem. The AAQS remains out of service. | The PH sensors are working properly, but there are still no communications with system. The company is working to resolve the issue. *UPDATE: AAQS #4 is in service.* | Complete |
| 62. | 08.05.2019 | 07.18.2019 | CCL | Carnival Dream | While the ship was alongside in Galveston, Texas, a considerable amount of black soot was discharged from the funnel to the sea and there was also a considerable amount of soot on the open deck. The suspected cause is a blockage of bank B turbocharger of Diesel Engine (DG) #4. The engine was stopped a few hours before at 01:30 hours due to surging issues on the suspected turbocharger. This incident happened when the ship was testing the DG #4 to evaluate the situation. DG #4 is out of service. The suspected turbocharger is being overhauled and mechanically cleaned to evaluate further. All concerned personnel were notified and an entry was made in the NAPA eLog. A Notice of Federal Interest and Letter of Warning was issued by the U.S. Coast Guard for this incident. The cleanup was completed and nothing further was requested from the vessel. | The IAG investigation revealed that the start of the diesel generator 4 and the mechanical failure of the turbocharger bank-B caused the smoke emission. As a preventative measure, the CCL Technical Department will advise vessels of known and suspected fuel issues. Advice will include maintenance actions for any consequence of poor quality fuel, such as diesel generator low performance, that avoids visible smoke discharge. Engine and turbocharger operational data must be continuously evaluated and inspections performed; suspicion of equipment being effected by fuel quality must be communicated. The CCL Technical Department will also review how the approval to use the fuel is made. The process to provide the chief engineer with permission to use fuel once sample results are known or based on supplier's declaration of quality should be reviewed. The review should include how the contracted quality, ISO 8217, and fit to burn, requirements were met, as well as how the results of sample testing, or associated comments, highlight potential problems. | Complete |
| 63. | 08.05.2019 | 07.16.2019 | HA Group | Zaandam | While the ship was alongside in Charlottetown, Canada, during the pre-departure check, after starting the bow thruster #2 an oil sheen was observed in the water near the bow. The ship immediately stopped the bow thruster and checked the header tank for signs of leak. No leaks were found. It is possible that the oil is a residual from bow thruster #1; the technical department is reviewing. The Environmental and Technical team were engaged. The ship is in the process of notifying Transport Canada and the Qualified Individual (QI). The MARPOL Annex I violation was recorded in the Oil Record Book. The ship received permission to sail from Transport Canada and ultimately departed one hour and 30 minutes later than scheduled. During the departure, the bow thruster use was kept to a minimum and stopped once the ship was clear from the pier. No oil was noted in the water and confirmed by the Pilot. | The oil was residual from a leak in Thruster #1, which has been recorded as a separate incident. There is a study in progress to determine the feasibility of an in-water exchange of the thruster unit. Otherwise, the repairs will be completed during the next dry dock. The thruster unit remains out of service until repaired. *UPDATE: The underwater repairs are complete. In Halifax, on October 10, 2019, divers reinstalled the protective gratings on the thruster and did a final check on the system. The Bow thruster #1 has been operational since the underwater repairs.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | The arrival to the next port of call Sidney, Nova Scotia is anticipated to be slightly delayed. | | |
| 64. | 08.05.2019 | 07.13.2019 | HA Group | Zaandam | While the ship was alongside in Montreal, Canada approximately 125 liters of oil leaked into the water from the bow thruster header tank. The leak was discovered due to activation of the low oil level alarm. The header tank and the bow thruster were isolated and taken out of service. The cause of the leak is under review. The MARPOL Annex I violation was recorded in the Oil Record Book and was reported to the port agent and authorities. Following the thruster oil loss, a Marine Safety Inspector from Transport Canada boarded the ship while alongside in Quebec, Canada. While on board, he checked the bow thruster and around the hull for any presence of oil and gathered documentation/information to pass onto the Canadian Coast Guard who will make a decision on any further action. The Canadian Coast Guard indicated they may attend the vessel again in Halifax on 18 July where a dive inspection of the forward thruster is being planned. During the ship's arrival in Charlottetown on 16 July, the Officers at mooring stations and the EO were instructed to watch for any oil sheen or presence of oil from the forward thruster area of the vessel. Both parties reported no visible sign of oil during the maneuvering operation. An Oil Record Book Entry was made. The dive inspection found rope lodged in the shaft seal, damaging it and preventing sealing. It is possible the seal may be irreparable until the next dry-dock period, however the technical department is conducting a feasibility study on an in-water exchange of the thruster unit; remains out of service until repaired. The oil lost was mineral oil. | The study is still in progress. The thruster is expected to be back in service before the ship sails to South America. *UPDATE: The underwater repairs are complete. In Halifax, on October 10, 2019, divers reinstalled the protective gratings on the thruster and did a final check on the system. The Bow thruster #1 has been operational since the underwater repairs.* | Complete |
| 65. | 08.13.2019 | 07.24.2019 | CCL | Carnival Dream | While the ship was underway, 100 cubic meters of ballast water from the fore peak tank was discharged inside Mexican waters without completing a proper ballast exchange (IMO Ballast Water Management Convention Regulation B – 4). The ballast operation started at 03:50 hours and stopped at 04:00 hours. Per the preliminary investigation, the likely cause of the discharge was because the Officers were trying to follow the DTA (ENIRAM). Additional training will be conducted with all Deck Officers during the next Voyage Overview meeting, emphasizing the importance of following the Environmental Schedule and Company procedures in order to avoid violations. This incident was also discussed during the monthly environmental conference call held on 26 July where the officer involved in the incident shared lessons learned. Additionally, a message was issued reminding all OOW to contact the Captain or Staff Captain if any doubt arises (this will also be added to the Ballast Water Tool Box). An IAG investigation is currently in progress and any additional actions required will be addressed. | The IAG investigation concluded the root cause of the discharge contravening ENV-1001-F1 and BWMP requirements was complacency onboard in HESS compliance. IAG made the following recommendations: 1) Instruct all Carnival Dream watch officers, and those performing oversight of environmental practices, on the regulations and requirements for ballast water operations; 2) Carnival Cruise Line to develop a generic ballast water training video that can be disseminated to all ships in the corporate fleet; 3) Disseminate this report to all vessels under the management of CCL, to be reviewed for lessons to be learned during the next monthly HESS Action Team (HAT) meeting HMP 1003-A1 under point 14; and 4) Develop a procedure to support the Dynamic Trim Assistant requirements that would include notifying the staff captain of each operation and reviewing the environmental schedule before any discharge. The first action item has been completed. *UPDATE: All recommendations have been completed by the Company.* | Complete |
| 66. | 08.30.2019 | 07.30.2019 | Costa Group | Costa Atlantica | While the ship was alongside in Shenzhen, China, the Chief Engineer informed the EO that the Ballast Water Treatment System was out-of-service due to failure. The system was showing a cabinet water alarm. Further technical assessments identified that the failure had existed for a long time, but it wasn't reported during the Chief Engineer's hand-over. Instead, the issue was mentioned on the 3rd Engineer handover report. | The ship received the requested sparepart (solenoid valve) onboard. Crewmembers performed the maintenance with success. The BWTS (Ballast Water Treatment System) is now in service. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Nevertheless, as ballast operations were always performed more than 12 nautical miles from any baseline and the treatment plant was never used, no regulations were breached. The required spare part was requested on 11 May and has an estimated delivery on board of 26 August. Due to the fact that all the discharge have been conducted outside 12 NM, it has not been compulsory to use BWTS. The system has been maintained as per PMS pending provision of spares. | | |
| 67. | 08.30.2019 | 07.22.2019 | CUK | Queen Mary 2 | Incinerator #1 is unavailable due to the failure of the secondary burner control module. There was no non-critical spare available on board. This has resulted in reduced processing capacity. Incinerator #2 remains fully functional. A new module was ordered. | Crewmembers fitted the burner. The incinerator is functional but additional electrical support is required. The contractor is currently unable to attend while the ship. Consequently, other options are being explored. | In Progress |
| 68. | 08.30.2019 | 08.04.2019 | HA Group | Coral Princess | While the ship was underway in Alaskan waters, the ship accidentally discharged overboard approximately nine cubic meters of recreational water from the ship's Jacuzzis. Four Jacuzzis were discharged to sea while the bromine quantity was still above the limit in violation of the EPA Vessel General Permit. Notifications were made to the Ocean Ranger, ADEC, EPA and U.S. Coast Guard. A Level 3 investigation has been initiated with the IAG investigator boarding on 10 August. Initial information from the ship indicates a number of potential apparent and contributing causes, which have been provided to the investigator. | The investigation concluded that lack of attention and failure to review the environmental rules and operating procedures caused the incident. Additionally, error-enforcing conditions such as lack of communications and inefficient supervision allowed the error to occur. In response to the incident the Company took the following preventative measures: 1) Fitting modifications to dump RFW inboard; 2) HA Group ships now have a standard operating procedure on how to dump RFW inboard; 3) the bridge and engine control room teams received reminders about being familiar with the Voyage Plan, the environmental schedule, applicable restrictions, communication of discharges, and closed loop communications; 4) reminded the staff captain of the importance of clear and specific standing orders to the bridge and ECR watch-keepers; 5) reminded the Environmental Officer of the importance of supporting the bridge and engine watch-keepers during the voyage; and 6) sent a notice to the HAG Group fleet of the revisions to ENV-1001-F1 that requires all approved exceptions to be logged and uploaded to Global HESS. | Complete |
| 69. | 09.12.2019 | 08.15.2019 | Costa Group | Costa Deliziosa | Pulper unit A was taken out of service due to damaged blades. Pulper unit B was confirmed as being available. The damage was caused by improper material in the shredder. The shredder will be disembarked on 25 August for repair estimated to take two months. | Crewmembers installed the new blades and the shredder is now operational. | Complete |
| 70. | 09.12.2019 | 08.09.2019 | CCL | Carnival Elation | The ship experienced a water leak from diesel generator (DG) #4's exhaust manifold. The water dripping on the SO2/CO2 Gas Analyzer caused Advanced Air Quality System (AAQS) malfunctioning and consequent water carry over. A new SO2/CO2 sensor was installed and tested, however the reading was still fluctuating. After further investigation on 13 August an issue with the seawater pump variable frequency drive was noted. Technical Team are working to rectify the issue. AAQS is still not in service. | AAQS and modernization and repairs completed during drydock. | Complete |
| 71. | 09.12.2019 | 08.22.2019 | CCL | Carnival Miracle | A passenger reported a strong smell on his balcony which was suspected to be coming from a nearby life boat. On investigation, drops of MGO were found dripping on the deck below tender boat #5. The MGO from the engine compartment was vacuumed and collected in drums. The area was cleaned with rags and the housekeeping team cleaned the deck using brushes and vacuums. The cleaning liquid collected in the vacuum by housekeeping was transferred to drums. Rags and drums were discarded as oily waste. The Housekeeping manager was advised that the vacuum | The upcoming dry dock is scheduled for February 2020. A Job Card will be created to execute inspections and any replacement. The estimated completion date for the planned maintenance job update is December 31, 2019. *UPDATE: The fuel tank was replaced. The Company determined the job card creation suggestion was not necessary as the periodical inspection is already in the PMS.* | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | used for cleaning must be taken off regular use and isolated. Though it was not confirmed, it was likely that MGO entered the sea and was reported as a precautionary measure. The cause of the leak was a hole in the fuel tank due to corrosion. At the time of the leak, the ship was 13.8 nautical miles from Mauger Cay, Belize. The MARPOL Annex I violation was recorded in the NAPA eLog and Oil Record Book. The tank was removed from the tender boat and will be replaced with an on board spare. As a preventive measure, the Office will create a plan to inspect all life boat tanks during the upcoming dry dock and replace them as required. A PMS job will be added to check the fuel tank. | | |
| 72. | 09.12.2019 | 08.21.2019 | HA Group | Westerdam | Since 18 May 2019, the ship has discharged 690.9 cubic meters of biomass overboard while within Queen Charlotte Sound / Hecate Strait, British Columbia, Canada when outside 12 nautical miles from shore instead of 12 nautical miles from the baseline. Further review revealed that, when the discharge exemption for the Alaska Season was issued, it was believed to cover the approval of biomass discharges outside of 12 nautical miles from shore, thus resulting in company violations. The Environmental Team has been engaged and an exemption has been granted for the remainder of the season. An entry was made in the Sewage and Grey Water Logbook. This is not a MARPOL violation as Canada allows biomass to be discharged in this location. As such it is a violation of our company procedures and not a Flag, MARPOL, Port or Coastal State violation. The ship has been contacted, a call with all ships on Alaskan itineraries has been held, and this requirement and exception requests (and specifically biomass discharges) will be discussed at an HA Group EO call that will be held on 28 August. IAG will lead an investigation into this incident. | The investigation concluded that confusion and ambiguity regarding Company requirements caused the reported discharges. The Company defined biomass as untreated sewage and requires all vessels define discharge rates for biomass, sewage sludge and untreated sewage. The Company also amended ENV-1001-DI1-A1 to clarify that the baselines enclose Queen Charlotte/Hecate Strait. Additionally, CSMART environmental training will ensure environmental officers are instructed to view the plotted location of the vessel in relation to the environmental schedule. | Complete |
| 73. | 09.12.2019 | 08.11.2019 | HA Group | Zuiderdam | While the ship was alongside in Akureyri, Iceland, an accidental discharge of 20 cubic meters of recreational water from the ship's midship pool occurred. A report of the Company violation was made to the port agent to notify the port authorities for transparency. A Level 3 Investigation has been initiated with IAG as lead. Preventative actions will be determined after the investigation has been conducted. Preliminary information indicates that the ship was preparing for heavy seas and had made arrangements to empty the pools to internal tanks using valves in manual operation when the Officer On Watch (OOW) opened the Emergency Pool Drain Valve on the bridge. The OOW appears to have not been aware that the Emergency Pool Drain overrides other arrangements and discharges the recreational water facilities directly overboard, and not as planned to internal tanks. All crew that were involved in the pool discharge were re-briefed on the correct function of the Emergency Pool Drain Valve. Having an Emergency Pool Drain Valve is a SOLAS stability requirement and approved Stability Books note that the Emergency Pool Drain Valves will discharge externally. | The investigation revealed the root cause of the incident to be the officer of the watch's lack of understanding of the swimming pool dump system due to a lack of standard operating procedures and familiarization training. To prevent future incidents from occurring, existing signage will be replaced with signs that clearly state the pool discharge valve will override the ECR and discharge overboard. The signage will be shared with all ships that share the same configuration. Additionally, HA Group will develop a standard operating procedure for transferring the swimming pool water to GW18P. This will be added to the Captain/Chief Engineer Standing Orders and shared with all ships that share the same configuration. Also, HA Group will add the pool discharge procedure to the Engineer watchkeeper/bridge watchkeeper familiarization program on all ships that have the ability to transfer swimming pool and/or whirlpool water to the grey water system. *UPDATE: All the recommendations from the investigation described above have been completed.* | Complete |
| 74. | 09.25.2019 | 08.24.2019 | CCL | Carnival Elation | The ship is experiencing a water leak from diesel generator #3 exhaust manifold on Deck 15 when running the Advanced Air Quality System (AAQS). The involved location is impossible to reach without | The replacement of the bellow and exhaust gas manifold is pending. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | scaffolding. The ship requires support in order to replace the compensator and, possibly, to clean the funnel interior. As a consequence, the ship needs to clean the open decks. The operational impact is a higher usage of MGO. The technical team are currently arranging for contractors to go on board to replace the bellow and exhaust gas manifold. This is expected to take a minimum of eight weeks to complete. | | |
| 75. | 09.25.2019 | 08.06.2019 | CUK | Arcadia | While alongside with a single diesel generator (DG) #4 running with Advance Air Quality System (AAQS), the AAQS tripped due to a high tower water level. The system was reset and restarted. A standby DG was started and the affected DG was shut down for further investigation. The ship is continuing to investigate the cause of AAQS shut down in conjunction with the AAQS Superintendent. Ecospray attendance has been confirmed for 19-26 August. In the interim, the ship is emptying and cleaning the sensor housing daily and will conduct a full internal inspection of the tower as soon as engine requirements allow to take DG #4 out of service. | The ship is continuing to investigate the cause of AAQS shut down in conjunction with the AAQS Superintendent. Ecospray attendance has been confirmed for 19-26 August. In the interim, the ship is emptying and cleaning the sensor housing daily and will conduct a full internal inspection of the tower as soon as engine requirements allow to take DG #4 out of service. *UPDATE: Ecospray and an independent electrical contractor sailed with the ship to assist with fault finding. The results were inconclusive, however the frequency of the failure has decreased. The Company is looking to utilize Ecospray again, however due to the COVID-19 restrictions on Italian travel it is uncertain when this will be scheduled.* | In Progress |
| 76. | 09.25.2019 | 08.21.2019 | HA Group | Eurodam | While the ship was alongside in Sitka, AK and engaged in the full crew drill, a life boat was lowered into the water. Once the engine was started, an oil sheen was observed in the water. The sheen dissipated a short time later and no clean-up was possible. The MARPOL Annex I violation was made in the Oil Record Book and a report was made to the U.S. Coast Guard and Alaska Department of Environmental Conservation (ADEC). The National Response Center and ADEC hotline were contacted by phone. The port agent was also contacted to inform the Harbor Authorities. The cause of the sheen was the result of bad combustion on the lifeboat engine. A small build-up of soot particulars remained in the exhaust pipe after operation of the life boat. During the start-up of the engine these particles were flushed out and created the scum sheen. After this finding, the injectors were taken out, cleaned, pressure tested, set and put back in again. A new order has been created for spares for the injectors. | The injectors are installed and operating. | Complete |
| 77. | 09.25.2019 | 08.30.2019 | HA Group | Volendam | During a review, the ship discovered that from May 21st until August 27th a total of 557.2 cubic meters of Biomass have been discharged inside 12 nm from the extended Western Canadian baseline. All discharges were in accordance with MARPOL requirements and in accordance with Canadian requirements. The discharges appear to violate GHESS procedures. Given the ship's itinerary and the extended period within the Canadian baseline, an exception has been requested by the vessel for the discharge of Biomass, within the Canadian Extended baseline in accordance with ENV-1001, Canadian requirements and MARPOL. The request has been approved. An IAG Level 3 investigation is underway for this incident, results pend. | The investigation concluded that confusion and ambiguity regarding Company requirements caused the reported discharges. The Company defined biomass as untreated sewage and requires all vessels define discharge rates for biomass, sewage sludge and untreated sewage. The Company also amended ENV-1001-DII-A1 to clarify that the baselines enclose Queen Charlotte/Hecate Strait. Additionally, CSMART environmental training will ensure environmental officers are instructed to view the plotted location of the vessel in relation to the environmental schedule. | Complete |
| 78. | 09.25.2019 | 08.29.2019 | HA Group | Golden Princess | The Company received a Notice of Violation from ADEC indicating that a sample taken on June 12, 2019, violated pH effluent limits (5.31 with minimum limit of 6.0 pH) of the Large Commercial Passenger Vessel Wastewater Discharge General Permit number 2013DB0004. This NOV | Resolution of the NOV is pending. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | stems from a self-report of exceedance made to ADEC in 10 July 2019 and included in a previous Flash Report. | | |
| 79. | 09.25.2019 | 08.29.2019 | HA Group | Island Princess | The Company received a Notice of Violation indicating that a ship sample taken on 04 May 2019 violated daily fecal coliform monthly mean effluent limits (34.6 with limit 14/100mL) as well as daily maximum effluent limits (>600 with limit 40/100mL) of the Large Commercial Passenger Vessel Wastewater Discharge General Permit. This NOV stems from a self-report of exceedance made to the Alaska Department of Environmental Conservation on 18 June 2019 and included in a previous Flash Report. | Resolution of the NOV is pending. | In Progress |
| 80. | 09.25.2019 | 08.29.2019 | HA Group | Maasdam | The Company received a Notice of Violation from ADEC indicating that a ship sample taken on 21 May 2019, in Alaska, violated fecal coliform monthly mean effluent limits (48 with limit 14/100mL) as well as daily maximum effluent limits (100 with limit 40/100mL) of the Large Commercial Passenger Vessel Wastewater Discharge General Permit. This NOV stems from a self-report of exceedance made to ADEC in 18 June 2019 and included in a previous Flash Report. | Resolution of the NOV is pending. | In Progress |
| 81. | 10.29.2019 | 09.14.2019 | HA Group | Diamond Princess | While the ship was underway, the Centrifugal Oily Water Separator (COWS) was taken out of service due to a defective pressure transmitter. The spare part is not available onboard and the COWS cannot be operated until the new pressure transmitter is received. The spare part will be delivered to the vessel on 02 October, at which time repairs will be conducted. There is no operational impact as the Static OWS is fully operational. An entry was made in the Oil Record Book. It is not clear why the ship ended up with zero stock of the non-critical pressure transmitter. This is being reviewed by the shoreside technical team. | The COWS is still out of order given the pending delivery of the spare part. | In Progress |
| 82. | 10.29.2019 | 09.07.2019 | CCL | Carnival Sunrise | The Advanced Air Quality System (EGCS/AAQS) was put out of service because the power supply of the control unit in the incinerator room short circuited due to overheating. An AAQS engineer is onboard. A request was issued for spare parts on 06 June but they have not yet arrived on board. An email was sent to shoreside to speed up the delivery of the requested spare parts. Ship is still pending the delivery of the spare parts (meaning the unit remains out of service). There is no operational impact as the ship is able to burn MGO. | AAQS #5-6 are back in service. | Complete |
| 83. | 10.29.2019 | 08.08.2019 | HA Group | Eurodam | The incinerator is currently out of service due to an issue with the shaft within the shredder unit that is beyond repair. The ship is currently operating without an incinerator. There is no operational impact as garbage is currently being landed ashore. An order has been placed with OEM for a new shredder unit drive shafts/teeth as the original parts are beyond repair. New OEM parts are scheduled to be delivered onboard mid-November at which point repairs will be conducted. | Crewmembers installed the parts and the shredder is back in operation. | Complete |
| 84. | 10.29.2019 | 09.18.2019 | CCL | Carnival Inspiration | After the ship's departure from Ensenada, Mexico and while transiting international waters, the EOOW received a Bow Thruster #1 Gravity Tank low level oil alarm. The oil level was checked and it was found that it had dropped from 67 liters to 28 liters from the last weekly sounding conducted three days earlier. No visible leaks were observed around the tank or around the thruster. During the next watch, the EOOW noticed | The review of the watchstander's motivation to add more oil is pending. Shoreside personnel are working with the manufacturer and a dive company to schedule work to replace the thruster with a refurbished thruster. The project is expected to be completed by February 2020. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | that the level had dropped further to 4.5 liters. The system was refilled with 13.5 liters, but dropped again to 2.2 liters. Approximately 83 liters of Castrol Alpha SP 68, non-EAL oil was lost. The EOOW was not familiar with the system and did not notice the severity of the drop. After the levels continued to drop, the bow thruster was electrically and hydraulically isolated to avoid further loss of oil. An investigation was conducted by the shipboard team including divers and OEM technicians. The divers completed an inspection on 20 September and a service engineer investigated on 23 September. The OEM concluded that there was a seal failure and repairs are not possible while the ship is in service and will need to be removed and fixed shoreside. All oil valves to the thruster are now shut and the thruster is electrically isolated. The U.S. Coast Guard and Mexican authorities were notified regarding the MARPOL Annex I violation. Entries were made in the Oil Record Book, Oil to Sea Interface Log and NAPA eLog. The second addition of oil should not have occurred and the thruster should have been taken out of service until further investigation could be conducted to determine the loss of oil. The watchstander's motivation to add more oil is under review. | | |
| 85. | 10.29.2019 | 09.09.2019 | HA Group | Royal Princess | The ammonia results from the underway sampling event conducted on board on 03 September were received from the lab on 09 September, indicating elevated ammonia levels. The results were above the Alaska daily limit of 160 mg/l. Alaska Department of Environmental Conservation (ADEC) and the U.S. Coast Guard were notified. A component of the ADEC Quality Assurance Project Plan requires that underway sampling events have no more than eight hours holding time between when taken and when delivered to the lab for analysis. This requires that samples are taken very early in the morning (almost always before 0500), prior to the vessel starting to maneuver for arrival in Juneau and entering the Gastineau Channel, as the speed of the ship has to be above six knots in order to meet the ADEC sampling requirement for the underway mixing zone as per the AK Permit. As a result, when the sampling is done, the production of grey water is very low, and the adjustment of mixing ratio of black to grey in the AWWTS can be insufficient at times, leading to elevated ammonia levels. In this instant, the ammonia sample result was 170 mg/l while the limit is 160 mg/l. This is the vessel's first season in AK and it is the largest HAGr vessel operating in AK with a discharge permit. It is still hard to adjust the proper mixing level of grey and black water, especially in the early hours of the morning when production of grey water is low. In addition to learning from this event to better adjust the grey/black water ratio we will look to try to retain more grey water to gain a more representative sample. | The ship conducted sampling on two additional occasions. The sampling conducted on September 11, 2019 confirmed the ammonia levels were within limits. The sampling from September 23, 2019 was conducted while the ship was underway thus no ammonia was analyzed. There will be no more sampling events for the year given the ship has left Alaska. | In Progress |
| 86. | 11.09.2019 | 10.04.2019 | CCL | Carnival Valor | The Advanced Air Quality System (AAQS) #4 is out of service, due to a Gas Analyzer Computer failure. Following an initial failure of the computer on 02 October, the ship's crew were able to restore the computer. However, the computer has now suffered complete collapse in communication and operation of the computer could not be restored. A | The relocation is expected to occur during the drydock scheduled for 2021. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Consilium technician attended on 07 October and the gas analyzer is functional.  The cabinet will be relocated outside in a nearby AC space. | | |
| 87. | 11.09.2019 | 09.27.2019 | HA Group | Sea Princess | Incinerator #B became inoperable due to an opacity meter failure.  The incinerator was immediately stopped and the ship's technical team attempted to repair the opacity meter unsuccessfully.  A new opacity meter has been ordered and incinerator #B was taken out of service.  The ship's ability to process waste was not compromised as incinerator #A is fully functional throughout.  The time until repairs are completed to incinerator #B is unknown at this time as the company is still procuring a new Opacity meter. | Crewmembers installed a new opacity meter and the incinerator is in service. | Complete |
| 88. | 11.09.2019 | 10.18.2019 | HA Group | Seabourn Quest | During the Antarctic Season, the ship has repetitively damaged and lost pieces of the Zodiac's propellers and subsequently replaced them.  The events occurred:  1. Zodiac 2 - Dec 10 - Hope Bay, 2. Zodiac 1 - Dec 11 - Dorian Bay, 3. Zodiac 3 - Dec 14 - Yankee Harbour, 4. Zodiac 1 - Dec 26 - Grytviken, 5. Zodiac 2 & 4 - Dec 30 - Brown Bluff, 6. Zodiac 4 - Jan 23 - Half Moon Island, 7. Zodiac 2 - Jan 25 - Torgersen Island, 8. Zodiac 1 & 12 - Feb 10 - Hope Bay, 9. Zodiac 2 - February 12 - Water Boat station, 10. Zodiac 4 - Mar 6 - Deception Island, 11. Zodiac 6 - Mar 10 - Torgersen Island, 12. Zodiac 3 - Mar 10 - Torgersen Island.  The violations of MARPOL Annex V were entered in the Garbage Record Book.  A level-2 investigation was conducted.  The report concludes Zodiacs operating on Antarctic excursions are subject to dynamic and extreme weather conditions which can contribute to increased propeller damage due to changing ice conditions and landing area conditions.  Installation of metal propeller guards will be tested during the 2019-2020 season.  The season-end report of the MARPOL Annex V violations was submitted via the IAATO Post-Visit Report Form. | The testing of the installation of the metal propeller guards is pending.  *UPDATE: Further review determined that metal guards would not address the issue and would still result in solid matter discharges. Drivers received instructions to examine the propellers after every excursion to ensure accurate reporting. Additionally, electronic chart software has been added to the Zodiac driver's iPad to allow them to update charts in real time and share a Common Operating Picture.* | Complete |
| 89. | 11.09.2019 | 09.25.2019 | HA Group | Veendam | While the ship was alongside in Charlottetown, Canada, the EO was alerted to paint drops in the water between the ship and the jetty.  The ship's crew was painting the ship's side from a crane platform.  Despite having catchall containment in place, the paint drops still managed to evade these precautions.  The paint was trapped between the ship's side and the jetty fenders and crew placed absorbent pads on the water surface to extract the paint.  Paint operations were suspended for the remainder of the day.  The sailors usually use cherry pickers with baskets that rotate 360 degrees so they are able to push the paint catcher flush with the ship's hull.  On this day, the port supplied them with a 'bucket truck' used for repairing telephone / power lines in the streets.  The basket wasn't able to be pushed flush against the hull.  The crew doing the work didn't notify the Staff Captain of this concern until it was too late.  The ship is working on attaching magnets to the paint catchers to alleviate this problem in the future.  The MARPOL Annex V violation was recorded in the Garbage Record Book and was reported to the Port Agent and local authority.  The paint contains trace amounts of oil, however it is not recorded in the Oil Record Book Part 1 as a MARPOL Annex I violation as that pertains strictly to machinery space operations. | The magnets are onboard and in use. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 90. | 11.09.2019 | 10.16.2019 | HA Group | Royal Princess | A Notice of Violation (NOV) was received via email on 16 October from the Alaska Department of Environmental Conservation (ADEC) regarding a self-reported exceedance of Alaska Large Commercial Passenger Vessel Wastewater Discharge General Permit on 03 September 2019 for ammonia. ADEC informed the ship that the NOV and the associated Discharge Monitoring Report is being sent by registered mail and that ADEC will refer the NOV to the Alaska Department of Law for settlement. The Operating Line Compliance Manager and Legal Department have been informed of this NOV and Amended Special Condition of Probation No 13 requirements are being made to ADEC. | Settlement negotiations are pending. | In Progress |
| 91. | 12.13.2019* | 11.03.2019 | HA Group | Sun Princess | The third officer reported an error message on the Static Oily Water Separator (OWS) Oil Monitoring Device (OMD) while performing cell cleaning. The communication error appeared on the screen. The ship engineer checked and cleaned the cell without success. The electricians were advised and the 2ETO checked the connections between the cell and the CPU and found all in good order. The ship's ability to process bilge water internally or discharge overboard was not compromised as the Centrifugal Oily Water Separator (COWS) was fully functional throughout. The cell was replaced with a spare one and was put back in service 1 day, 5 hours and 30 minutes later. This type of malfunction cannot be predicted or prevented. An entry was made in the ORB. | The ship's ability to process bilge water internally or discharge overboard was not compromised as the Centrifugal Oily Water Separator (COWS) was fully functional throughout. The cell was replaced with a spare one and was put back in service 1 day, 5 hours and 30 minutes later. This type of malfunction cannot be predicted or prevented. | Complete |
| 92. | 12.13.2019* | 10.31.2019 | HA Group | Volendam | While the ship was in dry dock in Freeport, Bahamas, the monthly Centrifugal Oil Water Separator's (COWS) Oil Content Meter (OCM) test was not performed. On 12 October 2019, the COWS was taken out of service because the friction pads were found badly damaged. On 27 October, the required parts were delivered to the ship. On 01 November, the system was restored to normal. The ship's ability to process bilge water internally or discharge overboard was not compromised as the Static Oily Water Separator (SOWS) was fully functional throughout. | On 27 October, the required parts were delivered to the ship. On 01 November, the system was restored to normal. The ship's ability to process bilge water internally or discharge overboard was not compromised as the Static Oily Water Separator (SOWS) was fully functional throughout. | Complete |
| 93. | 12.13.2019* | 10.27.2019 | HA Group | Regal Princess | During the routine rounds of the Junior Engine Officer of the Watch, it was found that the Oil Content Meter (OCM) was leaking from the sample inlet pipe between the solenoid valve and the measuring cell. During the assessment, the OCM CPU display was also found difficult to read. The Centrifugal Oily Water Separator (COWS) was stopped and the Leak on the OCM Sample Line was rectified by replacing the solenoid valve and replacing the Faulty OCM CPU with a reconditioned spare CPU. The system was back in operation one day, one hour and 20 minutes later. An entry was made in the Oil Record Book. The OMD-24 CPU will be landed for reconditioning and inspection as the ship is unable to identify a cause for the issue onboard. As the Static Oily Water Separator (SOWS) remained fully functional, there was no operational impact. | The Centrifugal Oily Water Separator (COWS) was stopped and the Leak on the OCM Sample Line was rectified by replacing the solenoid valve and replacing the Faulty OCM CPU with a reconditioned spare CPU. The system was back in operation one day, one hour and 20 minutes later. | Complete |
| 94. | 12.13.2019* | 10.23.2019 | CUK | Queen Mary 2 | There was a failure of the forward Centrifugal Oily Water Separator (COWS) Oil Content Meter (OCM) and sample coolant pump. The forward COWS is now back in operation after one day, 11 hours and 45 minutes. The OCM was replaced and is functional. The coolant pump remains out of service; however, there is sufficient coolant flow for the COWS/OCM to operate. There is no redundancy onboard as the aft | A coolant pump is in place and the forward Centrifugal Oily Water Separator is operational. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | COWS is undergoing a planned upgrade installation. Recorded in the ORB. | | |
| 95. | 12.13.2019* | 10.15.2019 | CCL | Carnival Sensation | During routine maintenance of the Alfa Laval Oily Water Separator (OWS) in the Stabilizer Room Starboard Side, the heater was found corroded and leaking. An entry was made in the Oil Record Book. The heater, which is not on the critical spares list, will be substituted once the spare is received on board. No operational impact as there is a redundant OWS onboard. As a preventive measure, the ship will follow equipment maintenance and inspection requirements as per the Planned Maintenance System. | As a preventive measure, the ship will follow equipment maintenance and inspection requirements as per the Planned Maintenance System. | Complete |
| 96. | 12.13.2019* | 10.11.2019 | HA Group | Sea Princess | While the ship was underway towards Darwin, Australia, the Centrifugal Oily Water Separator (COWS) was stopped and put out of service. The initial review revealed that while the COWS was in recirculating mode, its Oil Monitoring Device (OMD) Cell was constantly showing "error". The COWS was stopped and the cell was cleaned and flushed with fresh water but the error was still showing. A long term cleaning was performed by the Technical Department and further review conducted. It was determined that a possible cause for the fault was rusty particles inside the bilge pre-separation tank or nitrite chemicals in the bilge water. The high temperature systems for the main engine had recently been refreshed which included draining them into the bilge system. There was no discharge overboard as the COWS was in recirculation and the ship was in the Great Barrier Reef Marine Park with the overboard discharges closed. The ship's operation was not affected as the Static OWS system was available. An entry was made in the Oil Record Book. | The COWS was stopped and the cell was cleaned and flushed with fresh water but the error was still showing. A long term cleaning was performed by the Technical Department and further review conducted. It was determined that a possible cause for the fault was rusty particles inside the bilge pre-separation tank or nitrite chemicals in the bilge water. The high temperature systems for the main engine had recently been refreshed which included draining them into the bilge system. There was no discharge overboard as the COWS was in recirculation and the ship was in the Great Barrier Reef Marine Park with the overboard discharges closed. The ship's operation was not affected as the Static OWS system was available. | Complete |
| 97. | 12.13.2019* | 10.10.2019 | HA Group | Seabourn Encore | While alongside in Cartagena, Spain, the centrifugal oily water separator (COWS) was stopped and put out of service due to fluctuating oil content meter (OCM) and flow readings. The COWS had been cleaned the day before as part of routine maintenance. It was suspected that the steam heat exchanger was leaking. The COWS was dismantled and the heat exchanger was pressure tested with no leaks found. Trouble shooting and repairs are ongoing at this time with assistance from the shoreside technical department. The ship's bilge processing is not affected as the Static OWS (SOWS) system is available. An entry was made in the Oil Record Book. | The COWS had been cleaned the day before as part of routine maintenance. It was suspected that the steam heat exchanger was leaking. The COWS was dismantled and the heat exchanger was pressure tested with no leaks found. Trouble shooting and repairs are ongoing at this time with assistance from the shoreside technical department. The ship's bilge processing is not affected as the Static OWS (SOWS) system is available. An entry was made in the Oil Record Book. | Complete |
| 98. | 12.13.2019* | 09.29.2019 | HA Group | Sea Princess | While the ship was underway in international waters, during the routine test of the Upper Riviera Pool Water, the Deck Attendant accidentally dropped a clipboard and two paper sheets into the sea in violation of MARPOL Annex V. An entry has been made in the Garbage Record Book. The crewmember was spoken to about the incident in the presence of the Executive Housekeeping Manager. They were reminded of the company policy that nothing should go overboard, and that in bad weather or strong winds everything carried on open decks need to be well secured. | The crewmember was spoken to about the incident in the presence of the Executive Housekeeping Manager. They were reminded of the company policy that nothing should go overboard, and that in bad weather or strong winds everything carried on open decks need to be well secured. | Complete |
| 99. | 12.13.2019* | 11.04.2019 | CUK | Queen Victoria | After the food waste tank inspection, the forward food shredder was inspected and it was noted that a shredder blade was broken and displaced, causing the mechanism to shift out of alignment. Further mechanical investigation revealed the dogs on the drive shaft had sheared. Both the | The old unit was replaced with a brand new shredder unit as the old unit was beyond repair. Fwd food waste shredder out of action from 2nd September to 27th September. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Chief and Staff Chief Engineers were present. The old unit was replaced with a brand new shredder unit as the old unit was beyond repair. Fwd food waste shredder out of action from 2nd September to 27th September. | | |
| 100. | 12.13.2019* | 10.27.2019 | CCL | Carnival Ecstasy | There was a malfunction on the Ballast Water Treatment System due to an LPS communication error. The ship was therefore not able to process Ballast Water. The Alfa Laval technician joined the ship on 31 October in Jacksonville and BWTS was placed back in service on 2 Nov after replacing a burnt relay. Maker/Model is Alfa Laval PureBallast 3.1/300 Std. | The Alfa Laval technician joined the ship on 31 October in Jacksonville and BWTS was placed back in service on 2 Nov after replacing a burnt relay. | Complete |
| 101. | 12.13.2019* | 10.24.2019 | CCL | Carnival Fantasy | Advanced Air Quality Systems (AAQS) #1 and #2 were declared out of service. Assistance by Ecospray was requested. Per the Planned Maintenance System, an insulation Motor Test on sea water pump #1 needed to be carried out.  After the test, power was restored and a communication and other failures were received on VFD #1.  Power to the system was stopped and restarted.  After restoring the power, VFD #1 and #2 had multiple alarms.  VFD #1 was later able to be restored.  However, a fault remains on the control panel for sea water pump #1.  The issues with the AAQS are ongoing.  Ecospray assistance is ongoing, with SETO downloading new parameters as recommended by Ecospray.  No redundant equipment onboard as AAQS 3 & 4 are also out of service.  Operational impact is higher consumption of MGO. | AAQS #1 and #2 are back in service. | Complete |
| 102. | 12.13.2019* | 10.05.2019 | CCL | Carnival Fantasy | While the ship was underway within an Emission Control Area (ECA) with diesel generators (DG) #1, 3 and 4 on net with Advanced Air Quality Systems (AAQS) #1, 3, and 4 running, AAQS #3 suddenly shut down due to dirty sensor fault, SW Level DeSox tower and unexpected shutdown alarms.  The seawater pump also went into alarm, most likely as a consequence of the high tower level.  After resetting the alarm of the tower Level, the seawater pumps still remained in alarm on the ECR display and on the inverter display.  Troubleshooting over a two hour period did not solve the issues, so DG #3 was stopped and DG #5 and DG #6 were put on the net running on MGO.  During the two hour troubleshooting period, the ship ran on HFO within the ECA.  The alarm is still active on AAQS #3 and an investigation is in progress.  The MARPOL Annex VI violation was recorded in the EGC Record Book and was reported to the U.S. Coast Guard.  An investigation is still ongoing to fully understand what happened. | The investigation revealed that the following issues occurred and contributed to the incident: 1) failure of the machinery space compressor; and 2) high temperature in the cycle converter room. | Complete |
| 103. | 12.13.2019* | 09.28.2019 | CCL | Carnival Victory | While the ship was underway in international waters, the food waste tank discharge pump was placed out of service due to a malfunction of the pump. An entry was made in the NAPA eLog and in the eNOA. The ship performed troubleshooting of the pump once outside 12 nautical miles from the baseline and found the gear box on the pump had failed due to normal wear and tear. The unit was repaired and placed back in service with no operational impact. | The ship performed troubleshooting of the pump once outside 12 nautical miles from the baseline and found the gear box on the pump had failed due to normal wear and tear. The unit was repaired and placed back in service with no operational impact. | Complete |
| 104. | 12.13.2019* | 09.23.2019 | HA Group | Sea Princess | While the ship was underway towards Bora Bora, French Polynesia, the ship's incinerator #B became inoperable due to opacity meter failure. Incinerator #B was immediately stopped and the ship's technical team attempted to repair the opacity meter unsuccessfully. No spares are | Incinerators A and B are fully functional. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | available onboard as it is not classified as a critical spare part. The Min/Max/Reorder levels will be adjusted to prevent reoccurrence.  A new opacity meter was ordered and Incinerator #B remains out of service at this time. The required part is being air-freighted to the vessel. The ship's ability to process waste was not compromised as Incinerator #A is fully functional. | | |
| 105. | 12.13.2019* | 11.07.2019 | CCL | Carnival Fantasy | While the ship was alongside in Mobile, Alabama, there was a sludge spill from the bunker station and consequently onto the pier and into the sea. The spill took place immediately after the de-sludge operation started, and was caused by a malfunction of the vent valve onboard, due to age. As corrective action, the de-sludging process was immediately stopped and the area was cleaned. The valve was changed and the process was re-started properly. The amount of sludge in the water was estimated to be 0.0001 liters. The Captain, Chief Engineer and Environmental Director were informed. The MARPOL Annex I violation was recorded in the Oil Record Book and NAPA eLog and was reported to the ship agent to inform the local authority. A report was also made to Alabama Emergency Management Agency State Warning Point and the United States Coast Guard.  As preventive action, the valves belonging to each bunker station were reconfigured to face inward to the ship to prevent any spill outside the ship in the event of future failure.  Additionally, a survey will be completed to identy [sic] if other ships have similar outward facing valves. | As preventive action, the valves belonging to each bunker station were reconfigured to face inward to the ship to prevent any spill outside the ship in the event of future failure. | Complete |
| 106. | 12.13.2019* | 10.30.2019 | HA Group | Amsterdam | While the ship was underway toward Honolulu, Hawaii, the Number 2 seal tank for the Starboard azipod came into alarm. Since departure from San Diego, California on 28 October until 03 November, the azipod consumed approximately 41 liters of oil. The ship did not note any indications of a sheen from or indications of an external azipod leakage. Upon arrival in Honolulu, on 03 November, an internal inspection of the starboard azipod was carried out by ship's crew.  The initial internal inspection of the azipod showed no signs of an internal leakage.  On 03 November, a dive inspection reported no visible signs of oil discharge and no sheen was visible during maneuvering for arrival or during the dive. The divers did retrieve rope which was wrapped around the azipod shaft, which was removed. This case is still under review.  Environmental Operations shoreside reported the event to United States Coast Guard and Flag for potential loss of oil. Possible itinerary changes will be evaluated if an in-service exchange of seals is required.  ABB Counteraction procedures for shaft leakage will be followed.  The seal tank valve will be closed prior to arrival and will remain so until after departure.  During sailing periods the valve will be kept closed; however, to allow seal lubrication to be maintained, the valve will be opened once every 6 hours for 5 minutes.  This action will likely reduce consumption of oil to within manufacturer limits.  A log will be kept to measure oil added to the seal tank. An ORB entry was made. | The divers removed the rope which was wrapped around the azipod shaft. The crew monitored the seals and oil consumption. The oil consumption is within the manufacturer's limits.  The seals are operating as designed.  No further action is required. | Complete |
| 107. | 12.13.2019* | 10.27.2019 | Costa Group | AIDAdiva | During a check of the compliance computer data, it was noted that the pH values of the wash water of the AAQS was 0.2 below the ship's specific limit of 4.9 for more than one hour. After checking the alarm settings of | The alarm value was changed to 4.9 on November 9, 2019. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | the Ecospray panel, it was discovered that they were set at 4 instead of 4.9, as required by ETM-B. Upon further investigation, it was noted that the pH value of both EGCSs fell below 4.9 several times since June 2019. The responsible engineer was asked to clean the sensors and check the status of the dilution pump because, before June 2019, this did not occur for longer periods of time. Ecospray was contacted to urgently fix the alarm status. Investigations are ongoing. Limits at the Ecospray panel were set at 6, which is the only other option available besides 4.  All involved personnel were made aware of the issue and asked start troubleshooting if necessary, including the importance of direct reporting. Flag State were been informed and an EGC Record Book Entry was made accordingly.  A service has been requested.  Additionally the Company management advised the ship on how to manually set the alarm limit. In the mean time the Company are compiling a list of other ships with elevated limits to consider the adequate solutions and to advise on pH limit alarms. | | |
| 108. | 12.13.2019* | 10.25.2019 | HA Group | Majestic Princess | While the ship was alongside in Suva, Fiji, a crewmember discharged approximately 65 liters of Photo Chemical (B waste) into the drain located in the Chemical Locker instead of bringing it to the Recycling Center for shoreside offloading. The photo waste infiltrated the grey water system, spreading to the buffer tank, MBRs and permeate tank.  A level 3 Investigations and Analysis Group review of the incident was initiated and the IAG investigators boarded 1 November with the review ongoing.  The IAG investigation scope will include determining root cause and why the crew member disposed of the photo waste as they did.  The 65 liters of photo waste, when it entered the drain in the Chemical Locker and subsequently buffer tank, MBRs, and permeate system was diluted by significant quantities of GW and permeate.  Sampling of the MBRs permeate every 4 hours for a 24 hour period (Fecal Coliforms, pH, TSS, COD, chlorine as well as silver test strips to determine if ppm was above 5 PPM) showed all parameters as normal.  Flag has been notified. | The IAG findings and recommendations/action items are pending. | In Progress |
| 109. | 12.13.2019* | 10.22.2019 | Costa Group | AIDAdiva | During garbage disposal to a barge while alongside in Montreal, Canada, several pieces of garbage fell from the garbage barge into the harbor basin due to inattention of the barge's forklift which pushed the garbage too far. Most of the garbage was recovered immediately but one piece of wood remained in the water and could not be recovered.  The MARPOL Annex V Violation was recorded in the Garbage Record Book and was reported to the port agents to inform the port authorities. | Most of the garbage was recovered immediately but one piece of wood remained in the water and could not be recovered. | Complete |
| 110. | 12.13.2019* | 10.22.2019 | HA Group | Nieuw Amsterdam | While the ship was alongside in San Juan, Puerto Rico, approximately 200 liters of untreated bilge water leaked from the inner port side shaft of Tender #13 into the sea while recovering the Tender from the water because the hose clamp detached from the inner shaft seal.  No oil sheen was observed.  The MARPOL Annex I violation was recorded in the Oil Record Book and was reported to the port agent and local authorities.  The remaining bilge water was transferred from Tender #13 to drums using a flapper pump.  This bilge water (approximately one cubic meter) was then placed in the bilge and appropriate entries were made in the Oil Record | The remaining bilge water was transferred from Tender #13 to drums using a flapper pump.  This bilge water (approximately one cubic meter) was then placed in the bilge and appropriate entries were made in the Oil Record Book.  As a preventive measure, additional hose clamps were installed. The other tenders were checked and no deficiencies were noted. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Book. As a preventive measure, additional hose clamps were installed. The other tenders were checked and no deficiencies were noted. | | |
| 111. | 12.13.2019* | 09.30.2019 | HA Group | Seabourn Sojourn | While the ship was alongside in Sitka, Alaska, a few drops of paint entered into the water during port side ship maintenance. The paint was cleaned up with rags. The EO and Port Agent witnessed the cleaning process and found it to be satisfactory. The incident is a violation of VGP. Nevertheless, this was also reported to USCG. A paint catcher was in place, however due to increasing winds, some drops went into the water. The corrective action submitted to EPA outlined additional training provided by the EO to Deck Ratings. Extra supervision on next scheduled hull maintenance. The same was also sent to USCG. The violation was also reported to the port agent and local authorities. | The paint was cleaned up with rags. The EO and Port Agent witnessed the cleaning process and found it to be satisfactory. The incident is a violation of VGP. Nevertheless, this was also reported to USCG. A paint catcher was in place, however due to increasing winds, some drops went into the water. The corrective action submitted to EPA outlined additional training provided by the EO to Deck Ratings. Extra supervision on next scheduled hull maintenance. The same was also sent to USCG. The violation was also reported to the port agent and local authorities. | Complete |
| 112. | 12.13.2019* | 09.21.2019 | HA Group | Regal Princess | While alongside in New York, the stevedore forklift operator was using his cellphone while operating the forklift during loading operations. He misjudged the platform and knocked five cases of beer off the pallet and into the water. The items could not be recovered. The Port Operations department addressed this issue with the stevedores in NYC. The stevedores have reiterated in their morning safety briefing that they should not be on their cell phone while operating equipment or on duty for operations. The MARPOL Annex V violation was recorded in the Garbage Record Book and was reported to the local authorities via the ship agent. | The Port Operations department addressed this issue with the stevedores in NYC. The stevedores have reiterated in their morning safety briefing that they should not be on their cell phone while operating equipment or on duty for operations. | Complete |
| 113. | 12.13.2019* | 08.18.2019 | CUK | Queen Mary 2 | While the ship was alongside in New York, the ECR reported that water was discharging overboard. An overflow of 50 liters of Recreational Water Facility water occurred during drainage of a pool to the Grey Water system. During this operation the buffer tank filled up and recreational water facility water flowed overboard out of the buffer tank vent. The pool was continuously filling because the filling valve did not shut off correctly and was still cracked open. This was rectified at the time by re-positioning the actuator in line with the valve. This violation of the VGP was reported to the port agent to notify the port authority. The vessel has ordered sprung loaded valves to prevent a reoccurrence and is waiting delivery. Further investigation and discussions have occurred. There is no plan to replace the valves. The valve was checked as part of the operation and the valve actuator was indicating closed. The actuator and valve were re-aligned to ensure that a true valve position indication. | Further review revealed that the valve was still cracked open when the actuator was fully closed. Crewmembers rectified this by re-positioning the actuator in line with the valve. Consequently, new valves were not required. | Complete |
| 114. | 12.13.2019* | 10.30.2019 | HA Group | Seabourn Sojourn | While the ship was alongside in Cartagena, Colombia, the ship inadvertently used deck wash (Deck Clean NP) for cleaning a section of the deck in contradiction to information provided by the port agent in advance of the call. The Bosun requested, and was given permission to use the deck wash from the Bridge Officer. Shortly after the cleaning commenced, the Bridge Officer realized he misread the Port Agent information and ordered the cleaning to stop. It is estimated that 0.5 liters of the deck wash was already used and washed overboard. The violation of local requirements was reported to the Port Agent and local authorities and was recorded in the NAPA eLog. To prevent reoccurrence, a meeting was held on the Bridge with all Bridge officers emphasizing the fact that | To prevent reoccurrence, a meeting was held on the Bridge with all Bridge officers emphasizing the fact that information provided by port agents must be checked before giving permission. Permits and permissions for the day will be discussed as part of handover. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | information provided by port agents must be checked before giving permission. Permits and permissions for the day will be discussed as part of handover. | | |
| 115. | 12.13.2019* | 11.17.2019 | CUK | Arcadia | While the ship was underway from Philipsburg to Ponta Delgada, during the routine monthly test of Westfalia Centrifugal Oily Water Separator (COWS), it was noticed that the feed pump was not turning (seized). There was no operation impact as the ship's two other OWSs are available. The feed pump was overhauled (stator was damaged) but the ship remained unable to run the pump (motor tripping). The COWS was finally back to normal operation on 20 November. An entry was made in the Oil Record Book.  All relevant shoreside personnel including OLCM informed through appropriate notifications. | The feed pump was overhauled (stator was damaged) but the ship remained unable to run the pump (motor tripping). The COWS was finally back to normal operation on 20 November. | Complete |
| 116. | 12.13.2019* | 11.12.2019 | CCL | Carnival Sunrise | An alarm of the Oily Water Separator (OWS) #1 frequency converter was discovered which prevented the system from being used. The OWS was placed out of service.  The frequency drive needs to be replaced; the spare part was ordered and is pending delivery.  As a preventive measure, the spare part will be requested to be included in the Critical Spare part list. No operational impact as redundant equipment was available. Oil Record Book entry made. | The spare part has been requested to be included in the Critical Spare part list. | Complete |
| 117. | 12.13.2019* | 11.01.2019 | HA Group | Koningsdam | While the ship was underway towards Cartagena, Spain, the Oily Water Separator (OWS) #2 was placed out of service due to high back-pressure. The repairs are in progress. The ship's bilge processing is not affected as OWS #1 is available. An entry was made in the Oil Record Book. The OLCM was informed. The 3-way valve was replaced and OWS #2 tested satisfactorily without any high back pressure. The system was put back in service after one day and one hour. | The 3-way valve was replaced and OWS #2 tested satisfactorily without any high back pressure. The system was put back in service after one day and one hour. | Complete |
| 118. | 12.13.2019* | 11.01.2019 | HA Group | Amsterdam | While the ship was underway towards Honolulu, the Centrifugal Oily Water Separator (COWS) was taken out of service from 0945LT to 1615LT, due to no flow in the Oil Content Meter (OCM). The solenoid valve was replaced and the system is back in operation. The ship's ability to process bilge water internally or discharge overboard was not compromised as the Static Oily Water Separator (SOWS) was fully functional. Oil Record Book entry was made and OLCM was informed. | The solenoid valve was replaced and the system is back in operation. The ship's ability to process bilge water internally or discharge overboard was not compromised as the Static Oily Water Separator (SOWS) was fully functional. | Complete |
| 119. | 12.13.2019* | 10.21.2019 | HA Group | Caribbean Princess | While the ship was alongside in Charlottetown, Canada, the Static Oily Water Separator (OWS) was placed out of service due to safety concerns that the safety valve did not operate correctly.  The initial review revealed that the safety valve and all pressure gauges needed to be replaced.  As there were no spares onboard, an order was created in AMOS.  Spare gauges were available on-board, however, they were not OEM type supplied or clearly marked with relevant acceptable operating pressure ranges.  The safety valve is not listed as a critical spare part hence not noted as a required spare.  The ship now has three on board.  The ship's bilge processing is not affected as the Centrifugal OWS system is available.  An entry was made in the Oil Record Book and the OLCM was informed.  The Static OWS was taken out of service 21 Oct 2019 and returned to service 14 Nov 2019. The Static OWS gauges and safety valve were replaced with OEM supplied units and the system is back in service. | The Static OWS was taken out of service 21 Oct 2019 and returned to service 14 Nov 2019.  The Static OWS gauges and safety valve were replaced with OEM supplied units and the system is back in service. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 120. | 12.13.2019* | 11.20.2019 | CCL | Carnival Ecstasy | During routine operations, it was discovered that the physical layout of pipes and valves for BWT 8 port side and the layout in Damatic panel page 3.13 in the Engine Control Room do not match. During further investigation it was discovered that the physical layout of the ballast system pipes and valves bypasses the Ballast Water Treatment System (BWTS) while up-taking the ballast water in BWT 8 PS. However ballast water passes through the BWTS while de-ballasting for the same tank. This layout of pipes makes ship ballasting and de-ballasting operations non-compliant with the IMO Ballast Water Management Convention. The tank was placed out of service until the physical layout matches the Approved drawings and Damatic Panel.  At the Captain's request and in agreement with USCG PSCO, for stability purposes, the BWT 8 port was filled before securing all valves. The Ballast and Grey Water segregation project went through various stages from planning to implementation to verification and certification and this inaccuracy with regard to physical layout for BW Tank 8 PS was not discovered.  USCG was notified and attended the vessel in Jacksonville, along with TOM, Lloyd's surveyor, and Choice Ballast Solutions technician. Choice Ballast will provide a plan to correct the piping no later than 21 December 2019 to be presented to USCG Sector Jacksonville for concurrence.   IAG is investigating why/how the flaw occurred. | The IAG investigation concluded that the ship discharged about 502.5 cubic meters of untreated ballast water alongside in Jacksonville, Florida.  The root cause of this incident was that the ship's drawings had not been properly updated following a previous modification to the ship's ballast system. The actual ballast piping and valve arrangement did not match what was shown on the ship's drawings or on the DAMATIC automated mimic screen.  The contractors installing the new BWTS used the erroneous drawings to plan the installation, and the ballast system was not traced to confirm the validity of the drawings before the BWTS' installation and commissioning.  The report made the following recommendations: 1) CCL thoroughly review the entire ballast system of each Carnival Fantasy-class vessel to ensure the drawing is a true reflection of the piping and valve systems on board; 2)  CCL ensure that all future BWTS installation project tenders include a written requirement for the contractor to survey the whole system, trace lines, and confirm with ship's drawings to the satisfaction of CCL before beginning and after each project; and 3) MP&A: Update MRD-1101, "Project Management of Large Technical In-service Upgrades," to include a requirement for contractors to complete a survey of the system on which they are modifying, and confirm that the systems' and the ship's drawings are aligned before beginning and after each project. Recommendations 1 and 3 are pending and are expected to be completed by August 2020. | In Progress |
| 121. | 12.13.2019* | 11.20.2019 | CCL | Carnival Magic | While the ship was docked in Amber Cove, the chief Engineer has been informed that the Incinerator was not operational due to dry silo screw damage. In consideration that only one incinerator is available, it will have an impact the on garbage accumulation.  Incinerator screw was welded and incinerator placed back in service.  A new screw has been ordered to have a spare.  Total time out of service was 3 days.  Minimal impact to operations with managed garbage accumulation. | Incinerator screw was welded and incinerator placed back in service.  A new screw has been ordered to have a spare.  Total time out of service was 3 days.  Minimal impact to operations with managed garbage accumulation. | Complete |
| 122. | 12.13.2019* | 11.15.2019 | CCL | Carnival Elation | While the ship was underway outside any Emission Control Area (ECA), the gas monitoring sensors of Advanced Air Quality Systems (AAQS) #4 and #6 had faulty sensor readings.  The units were set out of service. Assistance was requested and a Consilium technician will attend the vessel.  ENOA and POD were informed.  As ship was outside ECA at the time, there was no period of non-compliance.   Crew attempted troubleshooting while still outside the ECA.  When the issue could not be corrected, the AAQS were set out of service and fuel shifted to MGO prior to entering ECA. Other parameters appeared to be in range, but CO2/SO2 sensors were providing faulty readings.  It was subsequently determined that lenses were misaligned due to vibration. | Crewmembers repaired the sensors.  The AAQS was out of service for one day, 18 hours, and 36 minutes. | Complete |
| 123. | 12.13.2019* | 11.14.2019 | CCL | Carnival Pride | The incinerator was reported not working due to secondary burner issues. The electric motor moving the air damper of the secondary burner is not working properly.  Electric motor was repaired and incinerator placed back in service on 19 Nov. Total time out of service was 111 hours. Material was managed so there was no operational impact.  There is no redundancy on board. | Electric motor was repaired and incinerator placed back in service on 19 Nov. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 124. | 12.13.2019* | 11.12.2019 | HA Group | Zaandam | While the ship was underway towards Montevideo, Uruguay, Advanced Air Quality System (AAQS) #5 was put out of service due to a leak in the gas trap. The expansion bellow was found deteriorated and in addition some salt deposits were found on the drain plugs of the gas trap, indicating the presence of a leak. The leakage was repaired and the AAQS was back in service at 1808LT on 15 November. The ship was sailing in an area where the AAQS was not required and additionally the ship was on the Rio Plata and in Buenos Aires, where AAQS is not allowed to be run. There was redundancy on board. An entry was completed in the EGC Record Book. | The leakage was repaired and the AAQS was back in service at 1808LT on 15 November. The ship was sailing in an area where the AAQS was not required and additionally the ship was on the Rio Plata and in Buenos Aires, where AAQS is not allowed to be run. | Complete |
| 125. | 12.13.2019* | 09.22.2019 | CUK | Arcadia | While the ship was underway from St John's to Halifax transiting inside the North American ECA with diesel generators (DG) #2 and #3 on MGO and #4 and #6 on HFO with Advanced Air Quality System (AAQS), AAQS #4 tripped three times. The forward engine room changed over to MGO within one hour. After the repair of the fuel leak on DG #1 (separate incident submitted), DG #1 was started and the aft fuel system was returned to MGO (with AAQS #1 and #2 in service). Investigation still in progress as AAQS tripping also when system and engine are OFF (on different reasons/alarms). A request for Ecospray assistance has been raised. | A new service request is pending to resolve any ongoing issues. *UPDATE: Ecospray and an independent electrical contractor sailed with the ship to assist with fault finding. The results were inconclusive, however the frequency of the failure has decreased. The Company is looking to utilize Ecospray again, however due to the COVID-19 restrictions on Italian travel it is uncertain when this will be scheduled.* | In Progress |
| 126. | 12.13.2019* | 11.20.2019 | HA Group | Nieuw Amsterdam | While the ship was underway towards Charlotte Amalie, St. Thomas, the ship approached VGP waters of St. Thomas with Diesel Generator (DG) #1 and #5 on Advanced Air Quality System (AAQS). Compliance data recorded pH values of 5.7 (DG#1) and 5.8 (DG#5) one minute before entry into VGP waters. From the time of entry into VGP waters, DG#1 remained below the pH value of 6.0 for 66 minutes, while DG#5 remained below the pH value of 6.0 for 69 minutes. Entries for each DG noncompliance event were made in the EGC Record Book. The ABB Exhaust Gas Analyzer pH Alarm Limit was not initiated prior to entry into VGP waters as the Bridge did not provide advance notice as required by Company procedure (ENV-1002). Verbal and administrative controls (phone and NAPA entries) were reinforced at the Voyage Overview Meeting on 21 November, which was attended by all Nautical Officers, Captain, Staff Captain, Chief Engineer and Environmental Officer. This will be incorporated into lessons learned discussions at Nautical and Technical Monthly Meetings. There was a review of terminology used for NAPA entries (use of "EPA" waters versus "VGP" waters) in post meeting discussion held on the bridge on 21 November. Additionally, the Shoreside team will share formal lessons learned with the fleet on this event and other AAQS issues in preparation for ECA 2020. | Verbal and administrative controls (phone and NAPA entries) were reinforced at the Voyage Overview Meeting on 21 November, which was attended by all Nautical Officers, Captain, Staff Captain, Chief Engineer and Environmental Officer. This will be incorporated into lessons learned discussions at Nautical and Technical Monthly Meetings. There was a review of terminology used for NAPA entries (use of "EPA" waters versus "VGP" waters) in post meeting discussion held on the bridge on 21 November. Additionally, the Shoreside team will share formal lessons learned with the fleet on this event and other AAQS issues in preparation for ECA 2020. | Complete |
| 127. | 12.13.2019* | 11.01.2019 | Costa Group | Costa Deliziosa | While the ship was alongside in Kotor, a small brown spot was detected being ejected by a shipboard overboard located on the starboard side, below tender #17. The spot dissipated quickly. The local Port Agent was informed. Immediate on board technical assessments identified that a vent under the water line blew air overboard. This event was assessed as being related to the automatic transfer from the Sewage Treatment tank to one of the Sewage Holding Tanks. The increased pressure of the main line | The de-aeration valves have been checked and are working correctly. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | caused some air to vent on the overflow overboard discharge, dragging rust residuals. A similar event occurred also on 14 December 2018 in St. John's, Antigua. The event was recorded as a MARPOL Annex V violation in the GRB. The Engine team must check all the valves on the line from the Sewage treatment tank to the sewage holding tank in order to verify the presence of an obstruction. The suggestion of installing an overpressure sensor on the overflow overboard discharge is still valid in consideration of the recurrence of this event. After deep investigation the rootcause was that The de-aeration valves of the gooseneck system failed to release the air since they were stuck / clogged. So in case of over-pressure within the black water transfer line the air was released to overboard instead of through the de-aeration valves. With the release of the over pressure through the overboard, automatically some water that was present in the line was released as well. This created the visible brown spot in the water. Corrective action: Both de-aeration valves have been renewed and problem is solved. Preventive action: Sistership (Costa Luminosa) has been notified about this problem and will check the de-aeration valves and ensure that they are correctly working. | | |
| 128. | 12.13.2019* | 11.02.2019 | CUK | Ventura | While the ship was underway in the English Channel (having cancelled a call to Cherbourg due to wind conditions), the ship was running out of searoom as it approached the Traffic Separation Scheme (TSS) and, as a result, was required to turn into the southwest bound lane which resulted in the ship heeling to a maximum of 11 degrees during the turn. Prior to the turn, a speed reduction was expected by the Bridge team, but the actual speed reduction during the turn was more than anticipated. Concerns about the reduction in speed during the turn were raised at 12:59LT and the order was then given to the ECR to close all discharges. The Engine Officer of the Watch advised the Bridge that all valves were closed at 13:03LT, having waited for confirmation that the manual valve to the holding tank was fully open. All discharges as shown on the IMACS were confirmed to be closed at 13:01LT. Less than 0.1 cubic meters of grey water were discharged overboard when the ship was travelling at less than 6 knots in violation of Company Policy. The nearest 12' territorial limit was the UK; the ship was 15.4 mile away from the nearest 12' limit. The nearest baseline (UK) was 27.7 miles away. Black Water discharge valves were also open and confirmed closed at 13:04LT as per narrative above. However all BW pumps were stopped for a period of 10 minutes prior to instruction to close discharges, thus no BW was discharged. | After reviewing the incident, shoreside management found the bridge team anticipated a reduction in speed, but not below 6 knots. The only preventative action would be to close all discharges when making a bold turn in heavy weather; however, the preference would be to maintain speed greater than 6 knots to allow Bridge and ECR watchkeepers to focus on ship safety in challenging situations and sufficient speed for stabilizers. | Complete |
| 129. | 12.13.2019* | 11.30.2019 | CCL | Carnival Valor | The ship's waste compactor experienced a malfunction due to the electronic card controller failure. Service request is in preparation. The manufacturer was contacted to provide a serial number for the spare part so the ship can issue a proper requisition. Compactor remains out of service. | The compactor is back in service. | Complete |
| 130. | 01.02.2020* | 12.01.2019 | HA Group | Veendam | During tender bunkering operations from the port side bunker break while the ship was alongside in Charlotte Amalie, St. Thomas, US Virgin Islands, several drops of oil/fuel entered the water below. The spring line became contaminated with fuel/oil at some time in the past and when the | As a preventative action, this mooring line was immediately properly discarded and a new line made and correctly stowed with close attention for any possible spillage on the deck in the bunker break. The use of proper checklist will be reinforced for bunking operations. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | line was under tension this caused the drops to fall into the sea below. The resultant sheen was visible for a short time before it dissipated. The MARPOL Annex I violation was recorded in the ORB and was reported to the National Response Center and the United States Coast Guard. The mooring line (spring line) used when mooring up the tender to the bunker break did not look to be contaminated. When the weight came on the line a few drops of oily water were squeezed out of the line and hit the water. The suspected cause is that at some point the line was left on the deck in the bunker break and was not properly stowed away allowing it to absorb a minimal amount of dirty water abd oil. The exact time this occurred could not be identified. As a preventative action, this mooring line was immediately properly discarded and a new line made and correctly stowed with close attention for any possible spillage on the deck in the bunker break. The use of proper checklist will be reinforced for bunking operations. | | |
| 131. | 01.02.2020* | 12.05.2019 | CCL | Carnival Glory | While the ship was alongside in Nassau, Bahamas, the pool and deck supervisor on duty reported that the main pool level went down. This matter was reported to the Facility Maintenance Manager and Engine Control Room (ECR). Upon receiving the information the daily engineer who was in the ECR noticed the switch in the Mimic panel was in OFF position (valve closed) but the green light was on (valve open indication). He turned the switch from ON to OFF and the light became red. Later the Chief Engineer reviewed the ECR camera and observed that in the mimic panel the light became green just prior to the time the pool level started to go down without any intervention from the ECR. As per records in the NAPA eLog the pool was put back to recirculation on 04 December 2019 before entering 12 nm from Bahamas baseline and no operation was performed thereafter. The capacity of the main pool is 75 cubic meters and it was ascertained that 60 cubic meters of pool water with chlorine level 2.3ppm was discharged into the sea in violation of local regulation. The SETO checked the electrical drawings and mentioned that the status of the valve would not change even if there is a power failure. The matter was reported to the FOC and Director of Environmental Compliance. The ship agent was informed and requested to notify the same to the port authorities on the ship's behalf. The pool was kept out of service. At the moment the root cause is under investigation as it is not immediately clear what caused the issue. Once a root cause is determined proper preventative and corrective actions will be implemented. | Further review revealed, the valve was accidentally opened from the local panel in marshaling area. The 3rd engineer on watch at the time of the event was sent to operate the STBD overboard valve of the main LT cooling system (named MR 002). However, the panel is close to the swimming pool damping valve named PI 002. Likely there was a misunderstanding with the watch leader about the correct valve tag. To avoid similar occurrence in the future, the swimming pool valve local control has been marked in red with the name of the service in addition to the original tag. | Complete |
| 132. | 01.02.2020* | 12.01.2019 | CCL | Carnival Spirit | While the ship was at anchor in Mystery Island, Vanuatu, it was observed that the Lido pool level was down. The pool was closely monitored and it was confirmed that the level was slowly decreasing. The pool was set to recirculation mode and the overboard valves closed at 0416LT, before entering the 12 nautical mile limit of the Vanuatu baseline. The Chief Engineer inspected the pool machinery and confirmed that all overboard valves were closed. Upon investigation, the Technical department observed that the sea water inlet valve was leaking due to a worn out rubber seal which was allowing the water to pass through the sea water | As a preventive measure, the pool machinery equipment, fittings and valves will be checked periodically to identify possible defects. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | suction line. The defective valve was replaced, the pool was tested, monitored and placed back in service. Fifteen cubic meters were discharged overboard into local waters. The Company violation was reported to the port authorities via the ship agent and was recorded in the NAPA eLog. As a preventive measure, the pool machinery equipment, fittings and valves will be checked periodically to identify possible defects. | | |
| 133. | 01.02.2020* | 10.28.2019 | CCL | Carnival Paradise | While the ship was at anchor in Grand Cayman and was ready to depart, diesel generator (DG) #6 was started for maneuvering, and, at the same time, black soot came out on the port side aft of the ship from the Advanced Air Quality System (AAQS) and caused a layer of soot on the water. This incident was observed by the Bridge team who notified the Environmental Officer after investigation confirmed that black soot came out from DG #6. As per discussion with the Chief Engineer, some discoloration of the water or soot is often observed for a few seconds when starting engines with AAQS. This incident was reported to the Grand Cayman Port Authority via the Ship Agent and was recorded in the NAPA eLog and EGCS Log. As a preventive measure, the Company is evaluating the option of adding a soot filter onboard as one does not currently exist. | The Company continues to evaluate the option of adding a soot filter onboard as one does not currently exist. | Complete |
| 134. | 01.02.2020* | 12.07.2019 | CUK | Arcadia | While the ship was underway from Tromso to Southampton, the ship's Westfalia Oily Water Separator (OWS) failed when attempting to run the OWS for the monthly test because the feed pump would not turn. The Westfalia COWS failed at 0430 hrs on 7th December. Operational again at 1731 hrs on 10th December after repairs and suitable opportunity to test. Relevant ORB entries made. The pump, gearbox and VFD were all checked and the feed pump replaced. The Alfa Laval Purebilge COWS was fully operational throughout so there was no impact on bilge processing capabilities. Bilge water was off-loaded to a barge in the port of Southampton on 8th December. It is unknown onboard whether the previous CE informed the OLCM. | The pump, gearbox and VFD were all checked and the feed pump replaced. The Alfa Laval Purebilge COWS was fully operational throughout so there was no impact on bilge processing capabilities. Bilge water was off-loaded to a barge in the port of Southampton on 8th December. | Complete |
| 135. | 01.02.2020* | 12.05.2019 | CCL | Carnival Magic | While the ship was underway, it was noticed that the Westfalia #2 Oil Content Meter measuring cell was not working properly. The system was put back in service after two days. ORB entry was made. No operational impact as redundant equipment was available. | The system was put back in service after two days. | Complete |
| 136. | 01.02.2020* | 12.07.2019 | CUK | Arcadia | The incinerator was out of service from 2020LT on 07 December to 1600LT on 10 December because the ash ram was jammed and would not operate. There was no redundancy during this time as ship now has only one incinerator. However, the contingency plan was to discharge all garbage in Southampton on 08 December and again in Lisbon on 11 December as required. Damaged brickwork had fallen onto the ram and guide rails and jammed the ash ram. All loose brickwork has been removed, the ram and guides have been cleaned/grinded where required and the brickwork has been repaired (11.12.19). The incinerator was out of service for approximately 68 hours. | All loose brickwork has been removed, the ram and guides have been cleaned/grinded where required and the brickwork has been repaired (11.12.19). The incinerator was out of service for approximately 68 hours. | Complete |
| 137. | 01.02.2020* | 12.06.2019 | CCL | Carnival Conquest | During the incinerator inspection carried out by a Scanship technician, the refractory wall in the secondary chamber was found damaged. The | A technician repaired the incinerator and put it back in service. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

|  | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | incinerator is out of service until further notice pending proper repair. TOM was informed and is awaiting contractor quotation.  An additional garbage container will be ordered in Miami and San Juan to dispose of the additional waste caused by the out of service incinerator. |  |  |
| 138. | 01.02.2020* | 12.03.2019 | CCL | Carnival Dream | While running the incinerator, the unit suddenly shut down due to flame failure Secondary Burner alarm. The motor damper electrical mechanical control was damaged. It was replaced with a spare. It was put back in service after one day and 10 hours.  No redundant incinerator onboard. No operational impact. | It was replaced with a spare. It was put back in service after one day and 10 hours.  No redundant incinerator onboard.  No operational impact. | Complete |
| 139. | 01.02.2020* | 12.11.2019 | CUK | Aurora | While the ship was alongside in Hamburg, the Ship's Seanet software malfunctioned, causing an automatic valve to open, draining 55 cubic meters of recreational water from the Crystal Pool to the Harbor. The Company violation was reported to the port authority and police via the port agent. Investigation into the SeaNet malfunction by the electricians revealed that multiple electrical connections to the system required tightening. These connections may have caused an intermittent fault causing the operation of systems on "BUS A"; the Crystal Pool safety dump valve was included. These connections have been made fully tight and will be monitored going forward.  The cause of the loose connections is believed to be a major Seanet failure in November 2019 when the ship lost control of all WTDs, STDs, FSDs and hydraulic valves.  During this earlier incident, Seanet attended and removed/changed numerous parts and cards.  It is believed that the loose connections were a result of this intrusive investigative works therefore a PMS change is not deemed a necessary preventative action to prevent reoccurence [sic]. | These connections have been made fully tight and will be monitored going forward.  The cause of the loose connections is believed to be a major Seanet failure in November 2019 when the ship lost control of all WTDs, STDs, FSDs and hydraulic valves.  During this earlier incident, Seanet attended and removed/changed numerous parts and cards.  It is believed that the loose connections were a result of this intrusive investigative works therefore a PMS change is not deemed a necessary preventative action to prevent reoccurence. | Complete |
| 140. | 01.02.2020* | 12.10.2019 | HA Group | Star Princess | While the ship was underway towards Honolulu, USA, the comminuted food waste overboard discharge automatic valve was accidentally opened from the Engine Control Room (ECR) while the ship was inside 12 nautical miles but outside 4 nautical miles. The officer on the watch on the Bridge promptly instructed the ECR to close the valve once he received the alarm that the overboard discharge valve was open as the discharge was not allowed per Company policy. Soon after, the overboard automatic valve was confirmed closed.  After reviewing the automation data for the duration of the event and further interviews with the Technical personnel involved, the ship confirmed that there actually was an accidental discharge of comminuted food waste. The incident does not constitute a violation of MARPOL Annex V or local regulations but is not in line with company policy. And entry in the GRB was made. Watch keepers must be familiar with the Company procedure on notifications of discharges and emissions restrictions and, in particular, the section requiring that the Environmental Schedule be consulted and verified. The valve was accidentally opened as the operator assumed the ship was outside the limit without checking first. The ECR was in Green Manning in normal operation. The cause of the incident was human error due to complacency of being at sea for many days prior. Appropriate disciplinary action for all involved is under discussion. | Watch keepers must be familiar with the Company procedure on notifications of discharges and emissions restrictions and, in particular, the section requiring that the Environmental Schedule be consulted and verified. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 141. | 01.02.2020* | 11.23.2019 | HA Group | Nieuw Statendam | While the ship was underway towards Fort Lauderdale, the Centrifugal Oily Water Separator (COWS) #2 was taken out of service due to a fault on the electrical motor. A technical review revealed that the motor showed a ground fault. There was no spare E-motor is available onboard. The ship's ability to process bilge water internally or discharge overboard was not compromised as COWS #1 was fully functional throughout. The shoreside environmental and technical teams were engaged, and a purchase order was raised. The United States Coast Guard will be informed via ENOA. The OLCM was informed and an entry was made in the ORB. The team fitted a spare E-motor from a Sewage Pump with comparable specifications. OWS #2 was out of service for 48 hours and is now back in service. | The shoreside environmental and technical teams were engaged, and a purchase order was raised. The United States Coast Guard will be informed via ENOA. The OLCM was informed and an entry was made in the ORB. The team fitted a spare E-motor from a Sewage Pump with comparable specifications. OWS #2 was out of service for 48 hours and is now back in service. | Complete |
| 142. | 01.02.2020* | 11.17.2019 | HA Group | Seabourn Ovation | While the ship was underway towards Al 'Aqabah, Jordan, bilge water processing through the Centrifugal Oily Water separator (COWS) was stopped due to High PPM alarm. During the internal review, it was noticed that there was a large quantity of water mixed with foam in the bilge tanks and the system. The presence of foam is believed to be related to 30 cubic meters of seawater mixed with environclean that leaked into the bilge on 16 November. The Static OWS was available, but it was not used as a precaution to avoid further contamination of the system. The ship was unable to process the oily bilge water. The bilge water was offloaded to shore on 20 November in Al'Aqabah, Jordan and oily bilge and bilge settling tanks were inspected and cleaned. A successful transfer of bilge water using the Pure bilge COWs was conducted 23 November. The OLCM was informed and an entry was made in the Oil Record Book. The capability to process bilge water was unavailable for 5 days 15 hours and 56 mins due to the time required to reach the next port, offload bilge water, generate more bilge water and then finally test the OWS. This was discussed at the Technical Meeting.  Also recorded as a Pollution Prevention Equipment Issue. | A successful transfer of bilge water using the Pure bilge COWs was conducted 23 November. The OLCM was informed and an entry was made in the Oil Record Book. The capability to process bilge water was unavailable for 5 days 15 hours and 56 mins due to the time required to reach the next port, offload bilge water, generate more bilge water and then finally test the OWS. This was discussed at the Technical Meeting.  Also recorded as a Pollution Prevention Equipment Issue. | Complete |
| 143. | 01.02.2020* | 09.29.2019 | HA Group | Sea Princess | While the ship was underway towards Auckland, New Zealand, the Static Oily Water Separator (SOWS) was isolated due to excessive flushing with fresh water and reduced discharging capacity during the discharges when the ship was outside 12NM from the baseline.  The cause is under review and checks of the SOWS and piping system were performed at the first opportunity.  The ship could process bilge water with the alternative COWS, which was fully operational.  An entry was made in the Oil Record Book.  The SOWS was returned to service the following day. | The SOWS was returned to service the following day. | Complete |
| 144. | 01.02.2020* | 11.25.2019 | CCL | Carnival Ecstasy | The Ballast Water Treatment System (BWTS) is out of service.  Alfa Laval service assistance was contacted and information on troubleshooting was received; however it failed to resolve the issue.  A technician was requested to attend the ship and system was placed back in service on 29 November.  Total time out of service was 4 days.  During outage, ship was able to manage stability without ballasting through means of other fluid transfers (fresh water, grey water, etc). | A technician was requested to attend the ship and system was placed back in service on 29 November.  Total time out of service was 4 days.  During outage, ship was able to manage stability without ballasting through means of other fluid transfers (fresh water, grey water, etc). | Complete |
| 145. | 01.02.2020* | 11.23.2019 | CCL | Carnival Paradise | The ship's ORCA digester was not able to digest. The ship removed the remaining food from the ORCA to inspect and found that the Wiper Head | The crewmembers received the part onboard.  The ORCA equipment is back in service. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | was missing. The unit remains out of service while waiting to receive a spare part on board. The spare part is not on the critical spares list. The Captain, Chief Engineer, and Staff Captain were informed. The Environmental Manager, Environmental Director and Corporate Compliance Manager were informed through weekly digester data report about ORCA status. No operational impact as the ship's food waste system is still in operation. | | |
| 146. | 01.02.2020* | 09.28.2019 | CCL | Carnival Victory | While the ship was underway in international waters, the food waste tank discharge pump was placed out of service due to a malfunction of the pump. An entry was made in the NAPA eLog and in the eNOA. The ship performed troubleshooting of the pump once outside 12 nautical miles from the baseline and found the gear box on the pump had failed due to normal wear and tear. The unit was repaired and placed back in service with no operational impact. | The unit was repaired and placed back in service with no operational impact. | Complete |
| 147. | 01.02.2020* | 12.22.2019 | CCL | Carnival Inspiration | The ship was alongside in Ensenada, Mexico, the casing of the discharge pump on the Marinfloc Oily Water Separator (OWS) # 2 was leaking through a hole caused by corrosion. An entry was made in the Oil Record Book and NAPA eLog and was reported to the POD and Deputy OLCM. The equipment was put out of service. The equipment will remain out of service until the spare pump arrives on board. A spare discharge pump was requested but wasn't initially available as it was not delivered with the initial parts during the replacement of the OWS. There is a redundant OWS onboard so there was no operational impact. | Marinfloc OWS No. 2 discharge pump has been replaced and the system is now in service. | Complete |
| 148. | 01.02.2020* | 12.22.2019 | CCL | Carnival Fantasy | Advanced Air Quality System (AAQS) #3 was declared out of service on 18 Dec. and AAQS #4 was declared out of service on 21 December. The alarm blank fault appears on the screen for AAQS #3; this alarm is coming from time to time without any explanation. The Ecospray Technician suggested having ABB service come on board in order to check the VFD. The Ecospray helpdesk was contacted by the Electronic Officer and the repair of the system is pending. AAQS #4 is out of service due to failure of Bus Card SC-1000. The malfunction of the AAQS systems was reported in eNOA and reported to the Deputy OLCM. In the meantime, the ship is using two other functional AAQS and burning MGO in other engines as needed. AAQS #3 and #4 remain out of service. EGC Record book entry made. | AAQS #3 and #4 remain out of service. | In Progress |
| 149. | 01.02.2020* | 12.22.2019 | HA Group | Nieuw Amsterdam | While the ship was alongside in the Bahamas, due to technical issues, the EMSYS and VIMEX gas analyzers went out of service. The technical team onboard and ashore are troubleshooting and engaging the manufacturers for remote assistance. An entry was made in the EGCS Record Book. It has been determined that the VIMEX Analyzer is out of order with a replacement slated for delivery on Jan 4th, 2020. Once onboard crew can fix it and bring the sensor back in service. EMSYS Analyzer is out of order with no timeline yet for repair. Per IMO Circular 883, the ship can continue to operate the EGCS installation in ECA and Global ECA regions with three of four sensors available. The OLCM has been briefed and a conference call will be conducted with the ship to follow up on the matter prior to 1 Jan 2020. | The VIMEX gas analyzer and EMSYS are both operational and back in service. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 150. | 01.02.2020* | 12.13.2019 | CCL | Carnival Horizon | Incinerator #1 cooling fan installed to cool the VFD unit (flue gas fan) failed. A spare fan is not available on board. Incinerator #1 was set out of service. The ship is fitted with two identical incinerators. Incinerator #2 is fully operational and not affecting the ship's waste burning capacity. An urgent requisition was issued to replace the cooling fan/flue gas fan. The incinerator is still out of service and an urgent PO has been issued for the spare part. It is not currently on the Critical Spare Parts but has been sent for evaluation to CCL's technical team. The part will be added to the critical spares list. | The part will be added to the Critical Spares List. The spare part is onboard and the incinerator repaired. | Complete |
| 151. | 01.02.2020* | 12.20.2019 | CCL | Carnival Glory | While maneuvering to the dock in Cozumel, the ship made contact with another Company ship. Due to the allision, some metal pieces and shattered window glass from the aft guest dining room fell into the sea. The MARPOL Annex V violation was recorded in the Garbage Record Book and NAPA eLog and was reported to the ship's agent to notify the port authority. | The investigation concluded the Carnival Glory allided with the Carnival Legend's bow because the bridge team did not recognize that their vessel was approaching pier 2 from an unsafe direction. Contributing to this lack of awareness were significant shortcomings in the berthing plan, which were compounded by an inadequate elements of BRM that include shared mental model, Thinking Aloud and situational awareness. The report made the following recommendations: 1) Consider having a workshop for the captains in charge of vessels calling in Cozumel and for the local pilots about berthing maneuvers under challenging environmental (wind/current) conditions; 2) Remind the fleet that the berthing plan must identify all the critical elements limits, safety margins, in terms of range of values and they must be communicated and shared during team briefings; 3) Restore pier 2 and pier 3 current meters accessibility via internet for real-time data and/or make sure the current meters data is correctly displayed on the shipboard ECDIS via AIS; 4) Consider the benefits of installing a wind meter at pier 2 and/or 3 in Cozumel, accessible on-line, providing real-time data; 5) Schedule a remedial BRM 2 course for the captain, staff captain and safety officer; 6) Schedule the Voyage Planning course for the 1st officer junior (VPO); 7) Create a case study for dissemination to MP&A to share with all the vessels in the fleet and make it a required subject at the next monthly nautical meeting. The Company completed all of the recommendations except recommendation #4. This is expected to be completed by July 31, 2020. | In Progress |
| 152. | 01.02.2020* | 12.20.2019 | CCL | Carnival Legend | While alongside in Cozumel, Mexico, the starboard quarter of Carnival Glory made contact with the ship's port bow. At the time of occurrence, Carnival Glory was attempting to maneuver to come alongside the west side of the same finger pier being used by the ship. A Condition of Class was issued by the ship's Classification Society, requiring that a damaged area on the bow be structurally reinforced. The indentation spreads over an area of approximately 5 x 2 meters. Temporary reinforcements were made the same day of the incident, to the satisfaction of Lloyd's Register surveyor. In regards to the indentation repairs, it will be completed in dry dock April 2021. | The investigation concluded the Carnival Glory allided with the Carnival Legend's bow because the bridge team did not recognize that their vessel was approaching pier 2 from an unsafe direction. Contributing to this lack of awareness were significant shortcomings in the berthing plan, which were compounded by an inadequate elements of BRM that include shared mental model, Thinking Aloud and situational awareness. The report made the following recommendations: 1) Consider having a workshop for the captains in charge of vessels calling in Cozumel and for the local pilots about berthing maneuvers under challenging environmental (wind/current) conditions; 2) Remind the fleet that the berthing plan must identify all the critical elements limits, safety margins, in terms of range of values and they must be communicated and shared during team briefings; 3) Restore pier 2 and pier 3 current meters accessibility via internet for real-time data and/ormake sure the current meters data is correctly displayed on the shipboard ECDIS via AIS; 4) Consider the benefits of installing a wind | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | | meter at pier 2 and/or 3 in Cozumel, accessible on-line, providing real-time data; 5) Schedule a remedial BRM 2 course for the captain, staff captain and safety officer; 6) Schedule the Voyage Planning course for the 1st officer junior (VPO); 7) Create a case study for dissemination to MP&A to share with all the vessels in the fleet and make it a required subject at the next monthly nautical meeting.  The Company completed all of the recommendations except recommendation #4.  This is expected to be completed by July 31, 2020. | |
| 153. | 01.02.2020* | 12.14.2019 | CCL | Carnival Conquest | While the ship was alongside in Miami, discoloration from the ballast water tank discharge (aft peak) was observed. Approximately 80 cubic meters of ballast water contaminated with grey water was discharged overboard. The discharge from the aft peak tank was stopped and later the aft section of the ship was isolated for ballast operations. Samples were taken from Ballast tanks and grey water tanks in order to cross-check the contents of tanks to determine the cause of the unintended discharge. A leak was discovered on a grey water pipeline passing through the discharged aft peak ballast water tank. This incident was reported to the USCG Sector Miami, National Response Center, port authority, and port agent.  A team of ten USCG personnel including a USCG investigator boarded the ship to further investigate. A Notice of Federal Interest and a Port State Control report for inspection was given to the ship. Two samples taken earlier by the ship from the ballast water tanks were taken by USCG. A condition of class was also made for this matter by Lloyd's Register. Corrective actions are in progress to repair the grey water pipe. The leaking grey water line inside the ballast water aft peak tank must be repaired within the time frame given by the USCG. With proper flushing as per Company requirements and final inspections after repair, the tank will be put back in service.  As a preventive action, the ship is currently replacing all identified damaged pipes. The ship along with shoreside management are looking at the drawings to identify what pipes are going through the ballast water tanks to inspect them while completing the upcoming surveys with a Lloyds surveyor to have this as a focus of the inspection. On a ship by ship basis the tanks and pipes are inspected on a schedule. Whenever the pipes are found to be damaged or show wear they are replaced but due to operational constraints there are only specified times where these tanks/pipes can be inspected. | Crewmembers repaired the grey water pipe. | Complete |
| 154. | 01.02.2020* | 12.14.2019 | HA Group | Sky Princess | While the ship was alongside in Fort Lauderdale, a member of the port stevedore team working at the forward luggage area threw a banana skin overboard. The banana skin could not be recovered as it sank. The MARPOL Annex V violation was reported to the ship's agent, harbor master, port of Fort Lauderdale, and Cruise/Container Operations Manager. The EO met with the shoreside personnel involved in the incident and emphasized the importance of using the shipboard receptacles for waste disposal of generated waste. The Cruise/Container Operations Manager indicated that the Port Management will address the issue to the stevedore team.  The required signage as per Company procedure was on place.  A GRB entry was made. | The EO met with the shoreside personnel involved in the incident and emphasized the importance of using the shipboard receptacles for waste disposal of generated waste. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 155. | 01.02.2020* | 12.12.2019 | CCL | Carnival Conquest | During an inspection, supervised by the Chief Engineer, it was found that the upper paring disc and the outlet pipe of Oily Water Separator (OWS) #2 were damaged. The suspected cause of the damage is erosion due to cavitation, which is quite common on the centrifuges. Due to the fact that this OWS was commissioned on 19 October 2019, a query and request for the spare part was submitted by the ship. There was no malfunction in operation of the OWS noted due to this, so an entry in the Planned Maintenance System and in the Oil Record Book was made to denote same. The ship has two OWSs on board. OWS #2 was out of service for 7 hours. | The ship received the spare part on January 25, 2020. | Complete |
| 156. | 01.02.2020* | 12.10.2019 | Costa Group | Costa Luminosa | While the ship was underway from Cozumel to Port Everglades, during the preparation for a party, five balloons accidentally fell overboard from the Central Pool on Deck 9. The ship is fitted with a retractable macrodome for Central Pool on Deck 9. At the time of the event the macrodome was opened which effectively results in the space becoming an Open Deck area. The root cause of the incident is therefore failure to follow the requirements of HOT-1104 which precludes the use of balloons in open deck venues. The items could not be recovered. All the balloons were immediately removed. The MARPOL Annex V violation was recorded in the GRB and was reported to the local Authorities. As a preventive action, a dedicated NEPTUNE checklist has been created and addressed to all vessels in order to issue a report regarding compliance with the requirements of HOT-1104. Ships have been required to confirm no later than Monday 23/12 that they are following corporate procedures. | The ships confirmed they are following corporate procedures (HOT-1104). | Complete |
| 157. | 01.02.2020* | 12.14.2019 | HA Group | Volendam | While the ship was alongside in Willemstad, Curacao, it was discovered that a grey water pipe was leaking above Lifeboat #3. The water was found pooled on the boat deck and in the ship's scuppers. The drain heads in the scuppers were immediately covered, but a small amount of grey water may have gone through the scuppers overboard. The grey water pipework above lifeboat #3 was replaced and the remainder of the pipe work was inspected with no defects. This violation of Company policy was recorded in the Sewage and Grey Water Log and reported to the port agent to inform the authorities. | The drain heads in the scuppers were immediately covered, but a small amount of grey water may have gone through the scuppers overboard. The grey water pipework above lifeboat #3 was replaced and the remainder of the pipe work was inspected with no defects. | Complete |
| 158. | 01.02.2020* | 11.30.2019 | HA Group | Nieuw Statendam | While the ship was approaching and departing Key West, the ship used their Advanced Air Quality System (AAQS) from 0640-0804LT during arrival, and again at departure from 1636-18:04LT. This resulted in a NOAA marine sanctuary violation. The ship was on MGO while alongside. The vessel became aware of it on the 19th December after the voyage review was conducted by EO with the Navigation Officer as part of the EO handover and familiarization. Reporting was conducted as per COM 1101. The incident was caused by a misunderstanding of what the sanctuary limits were. This was the first transit for the ship into Key West since change of seasons and the current and future voyages have been updated to reflect the correct boundaries. NOAA was informed. This incident was discussed with the Navigation team and the importance of double checking all environmental restrictions (especially when changing to a new itinerary) was reinforced. Additionally, the shoreside team will | During the Environmental Officer call on January 21, 2020, the participants discussed the lessons learned from this incident. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | review the process for preparing ships for repositioning which includes assessing experience levels, conducting coordination calls and augmenting the team as appropriate for the new region. Moreover, the shoreside environmental team will engage the EOs on their next monthly conference call to share lessons learned. | | |
| 159. | 01.28.2020* | 11.20.2019 | Costa Group | AIDAluna | During a Port State Inspection performed while the ship was alongside in Colón, Panama, the Centrifugal Oil Water Separator (COWS) was found out of order due to a failure of the feed pump. It was not possible to start the COWS. The Port State Control Officer requested the attendance by a DNV-GL Class Surveyor. Once onboard, the Surveyor issued a Condition of Authority, confirming that the other available Static OWS was efficient, but also that the Oil Filtering Equipment was not operable and must be repaired by 20 December 2019. A short-term IOPP Certificate was also issued (valid for one month). The ship was authorized to sail under the condition that all oily bilge water from the engine area is retained on board for subsequent discharge to Port Reception Facilities. No impact on the itinerary's planned schedule was experienced. An entry was made in the ORB. The pump needs to be repaired and the COWS needs to be checked for 15 ppm performance. The repair is still in progress as crew found a potential root causes for the feed pump failure. e.g. bilge water settling tank has been opened and some debris has been found. | The repair took approximately ten days. | Complete |
| 160. | 01.28.2020* | 01.02.2020 | CCL | Carnival Liberty | While the ship was alongside in Freeport, the Refractory Internal Metal Support near the lower gate of Chamber #1 detached from the incinerator structure. A repair can be performed only after cooling down Chamber #1. Repairs were completed and incinerator placed back in service after 32 hours. No redundancy was available onboard. No operational impact as waste was manageable during outage. | Repairs were completed and incinerator placed back in service after 32 hours. No operational impact as waste was manageable during outage. | Complete |
| 161. | 01.28.2020* | 12.27.2019 | CCL | Carnival Dream | While the ship was underway outbound Emission Control Areas, the ship received a generic alarm in the Damatic monitoring system related to a DeSox 4 malfunction. The Engineer on duty was sent to inspect the Advanced Air Quality System (AAQS) and noticed that the Sea Water Pump had stopped due to a frequency converter alarm trip. Attempts to repair the frequency drive were carried out unsuccessfully. No redundancy is available. If engine is needed, it will be run on MGO only until AAQS is returned to service. No operational impact as there is enough compliant fuel onboard. There is no spare available onboard as the pump has not been identified as a critical spare. A requisition for a replacement was made. | Crewmembers installed the replacement. The system is fully operational. | Complete |
| 162. | 01.28.2020* | 12.26.2019 | CCL | Carnival Inspiration | The Environmental Team Leader reported to the FMM that the incinerator shredder was not working properly. The FMM started the repair but after opening of the bearing cover found that many parts were broken. These parts were broken due to wear of the components due to continuous usage. Unfortunately, those parts are not on board as they are not critical spare parts. Requisition is in progress. Parts delivery is expected to take approx one month. The incinerator was set out of service and remains out of service. POD was informed by mail. As a preventive measure, these needed spares should be included in the critical spare part list. As a result, | Delivery of the spares for the shredder is pending. The incinerator is expected to be back in service by mid-February 2020. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | there will be an increase in waste offload until the incinerator is back in operation. | | |
| 163. | 01.28.2020* | 12.24.2019 | Costa Group | Costa Deliziosa | While the ship was alongside in Corfu, during a routine check, it was noted that the burner of Incinerator B was not starting as expected. The equipment had to be set out of service. Initial onboard technical assessments did not solve the incinerator's technical issues; however it is assumed that the problem could be related to the recent removal and replacement of the Command Panel of Incinerator A with another panel belonging to the two Advanced Air Quality Systems (AAQS) that will soon will be installed on the AAQS for Diesel Generators #2 and #6. The Incinerator B issue, in fact, was noted soon after the electric panel of Incinerator A was removed, and it is suspected that this panel was also governing some parts of Incinerator B, which can no longer be started. An External Technical Service was requested. There is no other incinerator available onboard, as the other Incinerator A was removed years ago for the AAQS for Diesel Generator #1. A consequent operational impact is expected, with increase of the quantity of garbage disposed ashore. In the future, it would be good to plan technical intervention by the manufacturer when removing electronic panels. At the moment there is an Evac technician on board in order to put the incinerator back in service. | The Evac technician returned the incinerator to service on January 10, 2020. | Complete |
| 164. | 01.28.2020* | 11.17.2019 | HA Group | Sky Princess | While the ship was underway from Barcelona to Valencia, the gas analyzer of the Advanced Air Quality System (AAQS) for Diesel Generators (DG) #3 and #4 went into fault in sampling mode and was not able to read any samples. Ship staff went through troubleshooting to investigate the possible cause and solution. The ship was using MGO/Low Sulphur Fuel and therefore remained in compliance throughout the passage. The OEM support center was contacted for troubleshooting/fault finding and it was established that the sample press switch was faulty, which was causing the alarm and not giving any reading on the Gas Analyzer. The OEM suggested to disable the sample press switch as the Gas Analyzer has two software options: enable / disable. The sample is now from DG3 (DG4 is not being processed) and the Gas Analyzer is reading as per requirement. A request was raised for a replacement pressure switch. An entry was made in the ECG Record Book | The replacement part arrived at the ship on December 21, 2019. | Complete |
| 165. | 01.28.2020* | 01.02.2020 | CCL | Carnival Elation | While the ship was alongside in Port Canaveral and engaged in deballasting operations (the ship was discharging Ballast Water from BW 7S and BW 7P), approximately 22 metric tons of grey water was also discharged from Grey Water tank (GW 4S) as the automatic valve was in disturbance allowing grey water to enter the ballast line and therefore discharge overboard. The OLCM, Deputy OLCM and Fleet Operations Center were notified accordingly about this violation of the Vessel General Permit. An entry was made in the NAPA eLog and the sewage and grey water record book and a report was made to the Port Canaveral Port Authority, United States Coast Guard and National Response Center. IAG investigation is currently in progress. | IAG investigation concluded the following: Inefficient communication, complacency, and a lack of attention to critical alarms were contributory causes that led to the discharge of grey water while de-ballasting alongside in Port Canaveral. The acknowledged V08 disturbance was not investigated by any of the engine 3 room watch teams and not relayed to the chief engineer when he locked the remote valve operation. Because no one investigated the alarm, the V08 was allowed to remain partially open when the de-ballasting operation started. IAG made the following recommendations: 1) CCL: Verify the onboard implementation of TEC-1201 with a specific focus about Technical Pre-cruise meeting content related to operations requiring additional resources such as internal grey water transfer and de-ballasting operations while in port, Manning level matrix documentation, including how to differentiate between yellow/ | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | | yellow plus/ yellow OD, and Manning level application; 2) CCL & CSMART: Review the appraisal process to ensure an individual's understanding and implementation of ERM is assessed.; 3) CCL: Review the HL alarm settings for all tanks; confirm settings with consideration to operational influences such as backpressure; and 4) CCL: Confirm completion of planned scopes of work during the upcoming scheduled dry dock in March 2020 that support an effective transfer of and ballasting operations including provide a separate seawater flushing line for the grey and black water tanks and incorporate the appropriate controls for any installed vulnerable valves; insert sliding blanks in the ballast line sections that have a direct connection to grey and black water tanks; and install a service air compressor, serving the pneumatically operated ballast valves. The recommendations are expected to be completed by June 2020. | |
| 166. | 01.28.2020* | 01.02.2020 | HA Group | Rotterdam | While the ship was underway towards Puerto Vallarta, Mexico, the hydraulic davits gauge of lifeboat #2 failed, causing a small leak of hydraulic oil onto the deck below. During the event, a minimal amount of oil, estimated to be approximately 0.5L, entered into the water. The MARPOL Annex I violation was recorded in the ORB. At the time of the incident, the vessel was outside 12 nautical miles, so no report to local authorities was required. The leaking manometer was replaced. The cleanup of the area is in progress and scupper drain plugs have been placed. Other gauges were checked and found in good condition. | The leaking manometer was replaced. The cleanup of the area is in progress and scupper drain plugs have been placed. Other gauges were checked and found in good condition. | Complete |
| 167. | 01.28.2020* | 11.19.2019 | CCL | Carnival Breeze | While underway, the Assistant Housekeeping Manager reported to the EO that during the cleaning of the Steakhouse Galley some water mixed with chemical residue (Scout chemical – a non-MARPOL and VGP-approved chemical) passing through the Steakhouse Galley Fire Screen Door and entered the adjacent drains leading overboard from Deck Lanai Port side. The ship was at sea outbound more than 12 nm from the Bahamas baseline (this was a near miss). The area was immediately cleaned up by housekeeping team and the drain was temporarily covered with a towel to avoid more water going overboard. It is not possible to estimate the amount that went overboard. Scout chemical (from Ecolab) is used as an all-purpose general cleaner and is used to wash Galley stainless steel walls, ceilings and doors. The Screen door was washed with this kind of soap and rinsed off, so the water with soap residue seeped through the bottom of the door. The Environmental Compliance Director and other respective shipboard and shoreside personnel were informed of the issue by the EO. Galley Stewards were advised to only towel down/wipe the door as so that there is not excessive grease build up. In this way the water mixed with soap cannot pass through the Fire Screen door. All involved personnel were trained again about the company procedures to avoid the same issue in future.  This was a near miss and there was no noncompliance involved. It would have been a non-compliance had the ship been in internal or restricted waters. There is no need to change the chemical. The galley changed the way they wash the doors and this issue was solved. | The area was immediately cleaned up by housekeeping team and the drain was temporarily covered with a towel to avoid more water going overboard. It is not possible to estimate the amount that went overboard. Scout chemical (from Ecolab) is used as an all-purpose general cleaner and is used to wash Galley stainless steel walls, ceilings and doors. The Screen door was washed with this kind of soap and rinsed off, so the water with soap residue seeped through the bottom of the door. The Environmental Compliance Director and other respective shipboard and shoreside personnel were informed of the issue by the EO. Galley Stewards were advised to only towel down/wipe the door as so that there is not excessive grease build up. In this way the water mixed with soap cannot pass through the Fire Screen door. All involved personnel were trained again about the company procedures to avoid the same issue in future.  This was a near miss and there was no noncompliance involved. It would have been a non-compliance had the ship been in internal or restricted waters. There is no need to change the chemical. The galley changed the way they wash the doors and this issue was solved. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 168. | 01.28.2020* | 12.31.2019 | CCL | Carnival Elation | While the ship was alongside in Grand Turk, grey water from Grey Water Tank #15 overflowed into the sea by the pier side through the vent pipe on the Ship's Port side forward. Chief Security and Security officers who were on pier duty noticed this overflow and immediately informed the Bridge. The Chief Engineer who was on Bridge for the departure briefing immediately advised the Engine Control Room to stop all transfer operations. The Captain advised the Environmental Officer who reported to the Bridge. The overflow continued for approximately two minutes before the grey water pump was stopped; approximately five cubic meters of grey water went into the sea. This local violation was reported to the OLCM and Port Agent (to report to the port authorities).  An entry was made in the NAPA eLog and Sewage and Grey Water Log.  IAG investigation is currently being conducted. | IAG investigation concluded the following: A lack of communication between the engine operations team members, which is a key element of engine resource management (ERM), was a contributory cause that led to the overflow event during the grey water transfer. Any team member silencing and/or acknowledging an alarm is required to communicate with the operator and receive positive confirmation that he is aware of the situation. The breakdown in communication led to the continuous grey water transfer following the activation of the tank's HL alarm. The lack of communication was especially relevant when multiple operations were occurring at the same time. IAG made the following recommendations: 1) CCL: Verify the onboard implementation of TEC-1201 with a specific focus about Technical Pre-cruise meeting content related to operations requiring additional resources such as internal grey water transfer and de-ballasting operations while in port, Manning level matrix documentation, including how to differentiate between yellow/ yellow plus/ yellow OD, and Manning level application; 2) CCL & CSMART: Review the appraisal process to ensure an individual's understanding and implementation of ERM is assessed.; 3) CCL: Review the HL alarm settings for all tanks; confirm settings with consideration to operational influences such as backpressure; and 4) CCL: Confirm completion of planned scopes of work during the upcoming scheduled dry dock in March 2020 that support an effective transfer of and ballasting operations including provide a separate seawater flushing line for the grey and black water tanks and incorporate the appropriate controls for any installed vulnerable valves; insert sliding blanks in the ballast line sections that have a direct connection to grey and black water tanks; and install a service air compressor, serving the pneumatically operated ballast valves. The recommendations are expected to be completed by June 2020. | In Progress |
| 169. | 01.28.2020* | 12.23.2019 | CUK | Arcadia | While the ship was underway from Oslo to Copenhagen, it was reported to the EO that a grey water (GW) discharge had occurred inside 4 nautical miles from the baseline during the flushing of 5P + 5S GW tanks. ENV1001 states no discharges of Grey water below 12NM, however the ship had an approved exemption in place to allow at greater than 4NM and 6 knots due to overnight call in Oslo and the lack of facilities to discharge ashore in Copenhagen, and hence this is a violation to company procedures. The Second Engine Officer of the Watch (2EOOW) with the charge was a 3rd Engineer Officer acting up to a 2nd Engineer Officer; he was also conducting a handover period with a new-to-Company (and Ship) 2nd Engineer Officer at the time of the incident. Lack of experience and situational awareness resulted in an oversight that the flushing of the tanks was still in progress even though confirmation had already been passed by the Engine Control Room (ECR) to the Bridge that "all discharges'' were closed 10 minutes before the final flush discharge began. Two entries were made in the Sewage and GW log book. One for the initial discharge (22nd Dec 21:36 - 23:30 hrs) and one for the 3 flushing events (22nd Dec 23:30 hrs - 23rd Dec 07:00). The Chief Engineer conducted a discussion with all watchkeepers following this incident. Interviews were carried out by the EO with the Bridge and ECR | The Chief Engineer conducted a discussion with all watchkeepers following this incident. Interviews were carried out by the EO with the Bridge and ECR watchkeepers.  As a preventive measure a cross check with the co-operator is now performed and will be added to the arrival checklist. Laminated signs (for GW tank flushing, and one for Ballasting/Deballasting) will also be placed in a visible position by ECR watch to remind that an operation is in progress. The ship was in yellow manning. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | watchkeepers. As a preventive measure a cross check with the co-operator is now performed and will be added to the arrival checklist. Laminated signs (for GW tank flushing, and one for Ballasting/Deballasting) will also be placed in a visible position by ECR watch to remind that an operation is in progress. The ship was in yellow manning. | | |
| 170. | 01.28.2020* | 12.19.2019 | HA Group | Coral Princess | While the ship was alongside in Montevideo, Uruguay and discharging greywater ashore the GW truck personnel noted that the electronic counter was not working properly. The ship's greywater discharge pump was stopped and the shoreside personnel advised to wait until the blowback of the hose to avoid greywater spill on the dockside. Despite the effort, the shore-side personnel disconnected the hose stating that was not necessary to wait, resulting in approximately 100 liters of Grey Water leaking onto the dock and into the harbor waters. An entry has been made in the Sewage & Gray Water Book and the local authority informed. | The Company requested that for the next season, the external company's shoreside personnel, inspect and clean pipes before the first use to avoid recurrence. | Complete |
| 171. | 02.07.2020* | 01.18.2020 | CCL | Carnival Fantasy | During maintenance and cleaning of Marinfloc Oily Water Separator (OWS) a broken outlet pipe was discovered inside the body of filter #3. This pipe was not plugged at its end so, instead of only filtrating water, sand was coming inside the pipe. This damage was caused by corrosion. The body of filter #3 needs to be cut (in order to remove the broken pipe), repaired and welded again after the pipe is fixed. As a preventive measure, the Marinfloc OWS is cleaned and maintained periodically as per Planned Maintenance System. An Oil Record Book entry was made. OWS #1 remains out of service. No operational impact as redundant equipment is available onboard. | The OWS is back in service. | Complete |
| 172. | 02.07.2020* | 01.12.2020 | CCL | Carnival Liberty | Oily Water Separator (OWS) #2 malfunctioned during an overboard discharge. The following error was received: "High PPM Level 1 & Level 2." It is assumed that there was a failure of OMD 24. The AOOW stopped the discharge from OWS #2 and then tried to start OWS #1. Unfortunately, a no feed pressure alarm was received; it is assumed that this is because of a failure of the proportional pressure valve. At this point, both OWS were placed out of service for maintenance. The Office was notified for further assistance. A note was entered in ENOA and an entry was made in the Oil Record Book and NAPA eLog. The proportional pressure valve from OWS #2 was dismantled and installed on OWS #1. OWS #1 was out of service for 21 hours. OWS #2 remains out of service awaiting parts, which are being expedited to the ship. Currently expected first week of February. No operational impact. | The OWS #2 was returned to service on January 17, 2020. | Complete |
| 173. | 02.07.2020* | 01.07.2020 | CUK | Queen Mary 2 | The Forward Centrifugal Oily Water Separator (COWS) tripped on back pressure due to failure of the back pressure control valve. The valve was replaced and the COWS was returned to service after one day, seven hours and 15 minutes. OWS pipework and equipment is heavily corroded due to the amount of sea water it has processed from Exhaust Gas Cleaning System/Advanced Air Quality System (EGCS/AAQS) leaked in the last two years. There was no redundancy on board. At the time of the incident the aft COWS had not been added to the IOPP as it had only been fully commissioned by Alfa Laval on 03 January. COWS added to IOPP by | At the time of the incident the aft COWS had not been added to the IOPP as it had only been fully commissioned by Alfa Laval on 03 January. COWS added to IOPP by Classification Society on 10 January. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Classification Society on 10 January.  An entry was made in the Oil Record Book. | | |
| 174. | 02.07.2020* | 01.04.2020 | HA Group | Coral Princess | While the ship was underway towards San Antonio, Chile, the Oily Water Separator (OWS) was put out of service following an overpressure in the delivery line.  Onboard repairs were carried out and the OWS is back in service.  The total time out of service was 96 hours and 45 minutes.  The ship is equipped with a Centrifugal OWS used as a backup system.  An entry was made in the Oil Record Book. | Onboard repairs were carried out and the OWS is back in service.  The total time out of service was 96 hours and 45 minutes. | Complete |
| 175. | 02.07.2020* | 01.05.2020 | CCL | Carnival Victory | One of the food waste digesters was placed out of service due to technical failure.  This was caused by sensor fault and, despite several attempts to repair by the ship's technical department, the machine is not running and going into auto-pause.  The Chief Engineer sent an e-mail to the manufacturer for a service technician visit for troubleshooting; date of attendance has yet to be confirmed.  This equipment has been out of service for a total of 12 days thus far.  The ship's other food digester and pulper system are fully functional and able to process food waste.  The Shoreside Environmental Manager, Vice President Environmental Operations and Deputy OLCM were informed about the malfunction of this equipment and eNOA was updated accordingly.  An entry was made in the NAPA eLog.  It was decided by shoreside Environmental Ops Dept that since the affected unit is an older model, this leased unit will not be placed back in service.  Once it is removed from the ship it will be removed from all relevant documentation and eNOA.  A new unit will be installed at a time to be determined in the future. | Crewmembers removed the unit from the ship. The Company decided to put the replacement unit on *Carnival Sunshine*. | Complete |
| 176. | 02.07.2020* | 01.04.2020 | CCL | Carnival Splendor | Following a request from the Bridge to deballast, while underway from Mare to Sydney, the operator in the Engine Control Room started the Ballast Water Treatment System (BWTS).  However, he received an alarm for sequence failure.  In the initial investigation, the operator found that the UV Reactor discharge valve was not opening due to a malfunction of the actuator pilot valve.  There is no spare available on board.  The system is out of service.  A technician was requested and scheduled to arrive on 06 January in Sydney.  Class and AMSA were notified on 07 January.  The system remains out of service due to unavailability of parts onboard.  Shoreside tech ops team is working with Alfa Laval to expedite parts delivery and repair.  In the meantime, the ship will follow the exchange requirements as per the ship's ballast water management plan.  As a preventive measure, the ship will have this spare part onboard and will include preventive maintenance in the Planned Maintenance System.  Note that this spare part is not part of the critical spare list. | The two faulty valve actuators were replaced and the flow meter calibration and tests were performed. The BWT is now back in service. | Complete |
| 177. | 02.07.2020* | 01.04.2020 | HA Group | Seabourn Ovation | While the ship was alongside in Hong Kong, the ship was not able to change over the lifting pump of the food waste system due to a login issue.  The issue is now resolved.  The system was out of service for 11 days while troubleshooting and repairs were ongoing.  There was no operational impact as the system has duplex capabilities. | The issue is now resolved.  The system was out of service for 11 days while troubleshooting and repairs were ongoing. There was no operational impact as the system has duplex capabilities. | Complete |
| 178. | 02.07.2020* | 12.11.2019 | HA Group | Zuiderdam | For the weekly inspection, the grease trap is pumped empty. However, it was discovered just after dry dock that the vent line was clogged. Pumping down the grease trap with the vent not working properly created a vacuum | While the trap was out of order, the flow from the drain water of the aft galley was re-routed through the inline filters which were checked and cleaned twice daily.  The grease trap is now back in operations. The vent | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | inside the grease trap, causing it to implode. While the trap was out of order, the flow from the drain water of the aft galley was re-routed through the inline filters which were checked and cleaned twice daily. The grease trap is now back in operations. The vent line was cleaned and will be proved clear during grease trap inspections to prevent this from happening again. | line was cleaned and will be proved clear during grease trap inspections to prevent this from happening again. | |
| 179. | 02.07.2020* | 12.02.2019 | CCL | Carnival Panorama | A leak was noticed on the cooling unit of the Ballast Water Management System (BWMS) Power Unit. After investigation, it was noted that the ship personnel cannot undertake the repair task due to lack of spares on board for the job. Technical intervention from shipyard is urgently needed; a technician with all spare parts must come to resolve the issue. A POD notification was sent out and the warranty department of Fincantieri was informed. The BWMS will remain out of service until the repair is carried out. A repair timeframe is expected from Fincantieri by 13 December. USCG was informed. | On February 8, 2020, a technician from the manufacturer repaired the BWMS unit and the system is now back in service. | Complete |
| 180. | 02.07.2020* | 11.19.2019 | HA Group | Noordam | The Bio Reactor on the Advanced Waste Water Treatment System leaked approximately 200 liters of sewage onto the tanks tops of the Forward Sewage room. Bioreactor #2 was emptied and off for maintenance at the time however, all the Rochem units connect to a common vent line. The leak was caused by liquid from other units flowing back into unit#2. When the ship's crew came to replace the pump suction pipe located at the bottom of unit#2, the liquid which accumulated there, leaked out. The leaked sewage was pumped into drums and transferred to the sludge tank. An entry was made in the ORB. | The leaked sewage was pumped into drums and transferred to the sludge tank. | Complete |
| 181. | 02.07.2020* | 01.12.2020 | CCL | Carnival Legend | While the ship was alongside in Tampa, during provision loading operation, approximately two liters of vegetable cooking oil spilled onto the pier. According to the forklift driver, the pallet of vegetable cooking oil was left on the ship loading ramp and it slipped back to the pier because the ramp was slightly inclined. A one gallon container broke and partly spilled onto the pier; most of the spilled quantity remained on the pier but some went into the pier drain that leads to the sea. No oil spot was observed in the sea around the pier spill location at that time or later. The MARPOL Annex V violation was reported to the Captain, ship agent, port authority and National Response Center. The spill was cleaned by ship crew. Waste cleaning materials were collected and will be properly disposed of. Two U.S. Coast Guard representatives were on board before ship departure and spoke with the Captain, Staff Captain and EO. They went to the event location but no evidence of vegetable oil was found. The incident was caused by third party personnel not sufficiently wrapping the pallet with plastic wrap. This issue was raised with our purchasing department to ensure that all pallets are properly and safely wrapped in order to avoid any future incidents. An entry was made in the Garbage Record Book. | The spill was cleaned by ship crew. Waste cleaning materials were collected and will be properly disposed of. Two U.S. Coast Guard representatives were on board before ship departure and spoke with the Captain, Staff Captain and EO. They went to the event location but no evidence of vegetable oil was found. The incident was caused by third party personnel not sufficiently wrapping the pallet with plastic wrap. This issue was raised with our purchasing department to ensure that all pallets are properly and safely wrapped in order to avoid any future incidents. | Complete |
| 182. | 02.07.2020* | 01.03.2020 | CUK | Queen Mary 2 | During sludge transfer to shore while the ship was alongside at the Brooklyn Cruise Terminal, New York, a spill of 20 liters of sludge went onto the pier. A very small amount entered the water between the vessel and the quayside. The United States Coast Guard was informed by the | The Director of Technical Services of Gallagher Marine Systems addressed the situation internally and reiterated this to the Operating Line. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Oil Spill Removal Organization.  Clean-up started right away; all spillage was contained by the ship and the Port Operator confirmed that he was satisfied with the outcome.  The overflow was witnessed by personnel in the bunker station who remotely stopped the discharge via emergency shutdown switches in the bunker station and proceeded to notify the Engine Control Room (ECR).  The ECR notified the EO and Chief Engineer.  Technical personnel were brought to the quayside to assist with clean-up and prevention of any further pollution.  The decision was made to cancel any further sludge offloads for the day.  Although the cause was an inadequate watch kept by truck operating personnel, an investigation is underway to identify any lessons learned, reflect on effective actions and look for any areas of improvement to the ship's response.  Debriefings were carried out with relevant personnel. | | |
| 183. | 02.07.2020* | 12.31.2019 | HA Group | Eurodam | During a general boat drill while the ship was alongside in Grand Turk, Turks and Caicos, Tender #12 was lowered into the water and a small oil sheen was observed near the exhaust area.  The oil sheen disappeared shortly after.  This was likely caused due to cold start of the engine which resulted in some oil carry over into the exhaust.  The MARPOL Annex I violation was reported to the Port Agent for subsequent reporting to the local authorities and was recorded in the NAPA eLog and Oil Record Book.  Tender drivers will be briefed on correctly "glowing" before running the engines.  Additionally, checklists currently in place will be reviewed and amended as necessary to ensure proper operation. | Checklists are not being amended because "glowing" to complete combustion is covered in the trainings given to lifeboat engine operators. | Complete |
| 184. | 02.07.2020* | 12.28.2019 | HA Group | Veendam | During an examination of the ship's records for preparation of the 2019 Annual EPA VGP report, it was discovered that on 27 December, while the ship was underway from Key West to Port Everglades, approximately 150 cubic meters of ballast water were discharged inside U.S. territorial waters at a distance of 10.5 miles from nearest land.  The ship is not equipped with an operable Ballast Water Treatment System (BWTS).  This discharge is not in conformance with 33 CFR § 151.2025 which requires that, after a ship's compliance date, the ship must use an approved BWTS in lieu of ballast water exchange.  If a BWTS was not installed and a U.S. Coast Guard extension was not granted, the ship may not discharge ballast water inside U.S. territorial waters.  The U.S. Coast Guard - Sector Miami and Key West and Flag were notified.  As a preventive measure, ballast water discharges will not be permitted inside U.S. Territorial waters until further notice.  An IAG investigation is starting on board 22 January which will provide more detail.  The shoreside team believe that the requirements were reviewed by at least two independent reviewers prior to the start of the voyage. | As a preventive measure, ballast water discharges will not be permitted inside U.S. Territorial waters until further notice.  An IAG investigation is starting on board 22 January which will provide more detail.  The shoreside team believe that the requirements were reviewed by at least two independent reviewers prior to the start of the voyage. | In Progress |
| 185. | 02.07.2020* | 12.17.2019 | HA Group | Volendam | While the ship was in port maneuvering in Georgetown, Cayman Islands, a Hydraulic pipe containing Castrol Hyspin AWS 32 was found leaking above Lifeboat #2.  The hydraulic fluid was found pooled on the boat deck and in the ship's scuppers.  As this fluid was under high pressure at the time it sprayed from the leak, there is a probability that some went overboard into the water surrounding the ship.  The ship was still maneuvering at the time prior to taking up position to lower tenders.  No | The drain heads in the scuppers were immediately covered.  Crewmembers repaired the leak in December 2019. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | fluid was observed in the waters adjacent to the ship.  At this time it is not possible to quantify an amount of fluid that may have entered the water.  The drain heads in the scuppers were immediately covered.  The leak is currently being repaired.  The MARPOL Annex I violation was reported to the Ship's Agent and recorded in the Oil Record Book. | | |
| 186. | 02.07.2020* | 12.14.2019 | HA Group | Noordam | While the ship was scenic cruising in Milford Sound, New Zealand, the Starboard tender platform was opened during preparation for medical disembarkation by boat, and a hydraulic leak occurred due to a split hose.  The starboard platform was closed and secured and the hydraulic system isolated.  Oil was contained using absorbent pads.  The split hose will be replaced.  Approximately 14 milliliters of Hydraulic oil entered the water.  The oil had accumulated from a leaking hose connection.  The block and hose coupling will be checked and replaced.  The MARPOL Annex I violation was recorded in the Oil Record Book and was reported to the regional harbor master via the Port Agent. | The hose has been replaced. The platform has been tested and checked for leakage.  In response to the CAM request for clarification propounded on January 31, 2020, the condition of hoses and connections is inspected and maintained on a monthly basis. | Complete |
| 187. | 02.07.2020* | 12.18.2019 | HA Group | Rotterdam | During garbage offload operations while the ship was alongside in Willemstad, Curacao, liquid food waste residue was found on the dock.  The residue was found by the truck driver who ordered the ship's crew to clean it up using a dilution of enviro-clean chemical with water; this was in contradiction to the port authority permission letter provided to the ship.  During the cleaning process, the liquid waste residue mixed with the enviro-clean went in the water.  This incident was reported to the local agent and was recorded in the Garbage Record Book.  An immediate meeting was held with Recycling center personnel and the responsible Engineering officer.  The event was discussed and crew were retrained. | An immediate meeting was held with Recycling center personnel and the responsible Engineering officer.  The event was discussed and crew were retrained. | Complete |
| 188. | 02.17.2020* | 01.19.2020 | CCL | Carnival Paradise | During an attempt to discharge clean bilge water overboard through the starboard Oily Water Separator (OWS), a high PPM content was noted.  The overboard discharge process was stopped and troubleshooting started.  The OWS was running with an operating pressure of 2.6-2.8 bars, which is three bars below the normal operating pressure of 5.5-5.7 bars.  Furthermore, the regulating solenoid valve which regulates the air flow to the constant pressure regulating valve is malfunctioning.  It is not giving enough air to the regulating valve and subsequently causing the drop of pressure at the OWS outlet.  The malfunction of the solenoid regulating valve was identified by bypassing the solenoid itself, sending the air straight from the main solenoid valve to the constant pressure regulating valve, and regulating the OWS Outlet pressure by means of the feed pump only.  The OWS started to function properly, the air bubbles disappeared and the PPM content went below 15PPM.  The solenoid regulating valve is not inserted in the system.  The inventory controller was advised to order and add the spare part into the system and generate a requisition as soon as possible.  An entry was made in the Oil Record Book and NAPA eLog.  The OWS remains out of service pending receipt of the solenoid regulating valve on board which is expected by 07 February.   No operational impact as redundant equipment is available onboard. | After the replacing of the proportional air regulating valve on the starboard Alfa Laval OWS the system is working properly. | Complete |
| 189. | 02.17.2020* | 01.18.2020 | CCL | Carnival Fantasy | During maintenance and cleaning of Marinfloc Oily Water Separator (OWS), a broken pipe was discovered on the filter body #3.  This pipe is | The Marinfloc Oily Water Separator is back in service after not being operational for eight days.  There was no operational impact as a second | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

84

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

|  | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | filtrating water and, as it was not plugged, the filtering sand was coming inside.  The filter tank will be cut to remove the broken pipe.  After the pipe is repaired it will be put back and filter tank re-welded.  An entry was made in the Oil Record Book and Planned Maintenance System (PMS) and eNOA was updated to reflect the status of the Marinfloc OWS.  The Marinfloc Oily Water Separator is back in service after not being operational for eight days.  There was no operational impact as a second Alfa Laval OWS was in service.  As a preventive measure, the Marinfloc OWS is periodically cleaned and maintained according to the PMS.  No operational impact as redundant equipment was available. | Alfa Laval OWS was in service.  As a preventive measure, the Marinfloc OWS is periodically cleaned and maintained according to the PMS.  No operational impact as redundant equipment was available. |  |
| 190. | 02.17.2020* | 01.12.2020 | CUK | Arcadia | The sample flow switch failed on the Westfalia Centrifugal Oily Water Separator (COWS).  A replacement flow switch was fitted, but suction and discharge pipework was also checked for possible blockages prior to test running the COWS.  Redundancy was available via a second COWS.  The COWS was out of service for nine days. | A replacement flow switch was fitted, but suction and discharge pipework was also checked for possible blockages prior to test running the COWS.  Redundancy was available via a second COWS.  The COWS was out of service for nine days. | Complete |
| 191. | 02.17.2020* | 01.29.2020 | CCL | Carnival Sensation | While the ship was alongside in Grand Turk, there was a grey water overflow from grease tank #1 starboard into pump room #1 starboard.  The estimated amount of overflowed is unknown; however a total of nine cubic meters of bilge water was pumped into Sludge D.B M6 via portable pump # 1.  The root cause was the delay on the re-building of the Grease Tank #2 Port side, leading to insufficient capacity of grease tank #1 to hold the total amount of water generated.  As per corrective action, the bilge water was pumped into M6 and, in order to assist the fixed system pump, one portable pump is standing by the tank to prevent overflow.  Grease Tank #2 port side, which is still under construction, is expected to be back in service in the next two weeks.  An entry was made in the NAPA eLog, Oil Record Book and Portable Pump Log. | Grease Tank #2 port side is now in service. | Complete |
| 192. | 02.17.2020* | 01.29.2020 | HA Group | Rotterdam | On 07 January DG #2 failed with AAQS operational.  Two days later the AAQS VFD failed after receiving an alarm.  At no point DG2 operated without AAQS. The DG was off from January 7thuntil January 30th – it is now only available on MGO. While the Rotterdam was en route towards Panama Canal, Panama, due to the faulty VFD on the Seawater pump, the AAQS on DG#2 was inoperable and MGO was therefore used.  The technical team and OEM have been engaged and the old VFD will be sent for repair, a new VFD is to be ordered. The ship has been compliant fuel for the duration and a FONAR was therefore not required. | The VFD is with ABB for repair and the expected date for installation is March 27, 2020. | In Progress |
| 193. | 02.17.2020* | 01.27.2020 | CCL | Carnival Liberty | Due to leakage of the fresh water filling line (due to a failed connection), the ship's food waste digester was set out of service.  The failure was caused by wear and tear of components.  The Environmental Manager was notified.  The food digester has been repaired by a service technician and placed back in service.  The digester was out of service for four days and nine hours.  This particular part is not in PMS, shore side has ordered these parts and will be sent to each ship that has a BioHiTec digester as spare.  The CCL PMS database (InfoShip) has the required PMS job cards for digester maintenance.  The seven day checks were performed onboard on 31 January and the first three month service is due on 15 February.  There | The food digester has been repaired by a service technician and placed back in service. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | was no operational impact as the ship also has a ORCA digester unit. This food digester was installed on 15 October 2019. | | |
| 194. | 02.17.2020* | 01.27.2020 | CCL | Carnival Sensation | While the ship was alongside in Cozumel, the Food Operations Manager reported that the control display of the food waste digester in the vegetable preparation room on Deck 3 aft, stopped working. On 01 February a TMS Technician replaced default screen and the biodigester was put back in service the same day. The galley design incorporated the HMI computer touch screen mounted on the front of the unit and the computer inside the chassis. It was discovered that the high humidity in the galleys enabled condensation to drip into the ventilation openings in the computer enclosure and short out the system. The immediate response was to work with a fabricator to build drip shields, with the long-term solution to move the HMI computer out of the box and on a short arm off the back of the unit away from moisture. The machine was out of service for seven days with no impact in the operation as several others biodigesters were in operation. An entry was made in the NAPA eLog. | The immediate response was to work with a fabricator to build drip shields, with the long-term solution to move the HMI computer out of the box and on a short arm off the back of the unit away from moisture. The machine was out of service for seven days with no impact in the operation as several others biodigesters were in operation. | Complete |
| 195. | 02.17.2020* | 01.24.2020 | CCL | Carnival Paradise | While the ship was underway, Hi-Fog was released in the incinerator room, which caused some sensor faults due to water, generating a temporary PLC freezing. Facilities Maintenance Manager (FMM) and SETO team were able to reset PLC and restart the system to place the incinerator back in service. Total time out of service was 47 hours. This incident was reported to the Deputy OLCM and POD. No operational impact during outage as garbage was managed onboard. | Facilities Maintenance Manager (FMM) and SETO team were able to reset PLC and restart the system to place the incinerator back in service. | Complete |
| 196. | 02.17.2020* | 01.21.2020 | CCL | Carnival Breeze | While the ship was alongside in Philipsburg, Saint Martin, Exhaust Gas Cleaning System/Advanced Air Quality System (EGCS/AAQS) #5 dilution pump tripped soon after it was started due to overcurrent. After further investigation it was discovered that the electrical motor was damaged. No spare parts were on board. EGCS/AAQS #5 will remain out of service and DG #5 will run on MGO. The office and maker were notified. A new electrical motor was requested, and support was requested by the EGCS/AAQS Maker. An eNOA was also submitted. As a preventive measure, the ship asked the maker to investigate other pumps in order to avoid the same incident in the future. An EGC Record book entry was made. | The maker's review and findings are pending. | In Progress |
| 197. | 02.17.2020* | 01.21.2020 | CCL | Carnival Sensation | While the ship was underway inside 12 nautical miles from Grand Turk, there was a grey water overflow from grease tank #1 starboard on pump room #1 starboard. The estimated amount overflowed is unknown, but a total of seven cubic meters of bilge water was pumped into M7 via portable pump #1. The root cause of the overflow was insufficient capacity of grease tank #1 to hold the total amount of water generated combined with the rebuilding of Grease Tank #2 Port side (which is out of service). In order to assist the fixed system pump, one portable pump is standing by the tank to prevent overflow. Grease Tank #2 Port Side, which is still under construction, is expected to be back in service in the next two weeks. An entry was made in the NAPA eLog, Portable Pump Log and the Oil Record book | The tank is back in service. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)

April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 198. | 02.17.2020* | 01.21.2020 | HA Group | Ruby Princess | While the ship was at anchor in Dravuni Island, Fiji, the incinerator was placed out of service due to a communication issue with the PLC unit. The technical team is liaising with the manufacturer to resolve the issue. The ship's ability to process waste is affected as the ship has only one incinerator onboard. The garbage will be bundled and landed ashore if required. At that time the incinerator was off since the ship was at anchor. The ship reset the PLC following the correct procedure received by a colleague from another ship. The incinerator was out of service for a total of one day, one hour and 12 minutes. | The ship reset the PLC following the correct procedure received by a colleague from another ship. The incinerator was out of service for a total of one day, one hour and 12 minutes. | Complete |
| 199. | 02.17.2020* | 01.20.2020 | CUK | Queen Victoria | When the Advanced Air Quality System (EGCS/AAQS) tripped, the EGCS/AAQS computer crashed with the error message "missing communication with PLC Compliance PC out of service." This issue has not yet been resolved. The ship has taken downloads from the Neptune computer since they started experiencing problems. The latest update from Ecospray is that they have a 'plug and play' computer which will be delivered on 09 February. | The delivery of the 'plug and play' computer is pending. | In Progress |
| 200. | 02.17.2020* | 01.18.2020 | CCL | Carnival Freedom | While the ship was underway to Galveston, the VFD of Exhaust Gas Cleaning System/Advanced Air Quality System (EGCS/AAQS) #5 displayed an "Earth Fault" alarm and the sea water pump tripped. An investigation is currently ongoing to determine the reason for the fault/alarm. The ship started the standby engine, and changed over to the MGO feeder module 4-5-6. Failure occurred at 15:54 and DG5 was stopped at 16:09. Fuel changeover was commenced at 18:00 and completed at 19:05. DG #5 was restarted at 19:06. The cause of the fault alarm is still under investigation with support from the manufacturer. The current transformer will be replaced on 02 February once parts are received. For operational impact, DG #5 must be run on MGO as there is no redundant AAQS. | The cause of the fault alarm CCL determined the cause of the fault alarm to be equipment failure; one of the three current transformers failed. Crewmembers replaced the current transformer and the EGCS#5 put back in service. A new spare VRD is available onboard. | Complete |
| 201. | 02.17.2020* | 01.30.2020 | CCL | Carnival Dream | While the ship was alongside in Galveston, deck crewmembers were working on the pier side and washing the ship hull using a rented cherry picker. During recovery of the cherry picker basket, at some point, a hydraulic oil line failed and started to spray hydraulic oil from the cherry picker. The team recovered the cherry picker basket, switched off the equipment and started to clean the oil leakage on the pier. However, a few drops of the oil ended up in the water. The oil on the pier was cleaned by the deck team. The rags used to clean the spill were taken back on board to be incinerated. It was found that the hydraulic oil leak was from a failed hydraulic line. The MARPOL Annex I violation was recorded in the Oil Record Book and NAPA eLog and was reported to the U.S. Coast Guard, the National Response Center, ECM, and the Texas General Land Office. The ship agent contacted the cherry picker vendor. This ship verified that the operator completed the Mobile Elevated Working Platform (MEWP) Pre-use Checklist in accordance with OHS-1109. No leakage or signs of wear were observed during the pre-use inspection. The vendor will be engaged to ensure they are maintaining their equipment in accordance with company maintenance standards, seeking to add requirements to any contracts. | The Company engaged with the vendor to ensure the vendor is maintaining the equipment in accordance with company maintenance standards. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 202. | 02.17.2020* | 01.18.2020 | HA Group | Seabourn Quest | While the ship was alongside in Punta Arenas, Chile, sailors secured the paint dingy to the anchor which was heaved, lowering the dingy from the water.  As the dingy became inclined the two sailors fell into the water along with one ship radio, 250 milliliters of international white paint, one painting roller, a small metal bucket containing the paint and a plastic bucket.  The rope holding the paint raft to the anchor chain parted causing the paint raft to fall back into the sea.  The sailors managed to recover the two buckets and made their way back to the ship via the ship gangway uninjured.  The MARPOL Annex V violation was recorded in the Garbage Record Book and reported to the Port Agent for subsequent reporting to the local authorities.  An IAG investigation is in progress.  Also recorded as a Solid Discharge (non-food) event. | An IAG investigation is in progress. | In Progress |
| 203. | 02.17.2020* | 01.17.2020 | HA Group | Sea Princess | While the ship was alongside in Rabaul, Papua New Guinea, an oil sheen appeared in the water during a full drill while the Fast Rescue Craft (FRC) lowering was initiated.  The FRC engine was not yet started when some liquid was noted coming out from FRC.  The FRC was immediately recovered.  The bilge pump was found in the start mode during the further investigation by the Technical Team.  It is believed that start mode was activated accidentally.  The presence of a gas oil smell was also noted in the FRC bilge.  An engine test was performed which proved that there was no leak on any FRC fuel oil systems and lubrication/hydraulic oil systems.  A small pinhole leak was found from the fuel oil (FO) Tank after the FRC bilges were cleaned up completely.  Approximately three liters of bilge water containing a minor amount of gas oil from the FRC leaked into the water.  The MARPOL Annex I violation was recorded in the Oil Record Book and was reported to the Local Authority through the Local Agent.  The tank was removed to the workshop, cleaned and the hole was welded.  The FO hoses and fittings were changed with new ones.  The FO tank and FO system were refitted back in position.  FRC was tested and confirmed running with no leaks.  As a preventive measure, a special cover for the FRC control panel and additional signs for bilge pump switch position (start, off, auto) will be fabricated in order to avoid accidental access to bilge pump switch mode.  A review is taking place to see the best course of action for the fleet. | Special covers for the starting switches were installed. Additionally, labels for start, stop, and auto positions were attached. | Complete |
| 204. | 02.17.2020* | 01.02.2020 | HA Group | Veendam | Following completion of sludge offload in St John's, Antigua, the shipboard crew blew through the hose to clean the line as per procedures.  The barge crew had been warned to secure the hose but they let go of the hose, allowing it to exit the tank.  Approximately 0.5 liters of sludge sprayed over the barge and into the water.  A small unidentified quantity was spilled into the sea.  The ship's crew immediately suspended the operation and the sludge was cleaned using absorbent oil spill pads and oil booms.  The MARPOL Annex I violation was recorded in the Oil Record Book and was reported to the Port Authority via the Port Agent.  As a preventive measure, required warnings will continue to be given to the Barge Operator.  A follow up e-mail via the Port Agent to the sludge company has been sent re-enforcing our Corporate HESS policy as well as instructing the company to only send trained employees to handle waste | As a preventive measure, required warnings will continue to be given to the Barge Operator.  A follow up e-mail via the Port Agent to the sludge company has been sent re-enforcing our Corporate HESS policy as well as instructing the company to only send trained employees to handle waste offloads that know the correct procedures to ensure that this type of incident does not occur again in the future.  In addition, it has been requested that all employees receive new/refresher training based on this incident on proper handling procedures for waste offloads. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | offloads that know the correct procedures to ensure that this type of incident does not occur again in the future.  In addition, it has been requested that all employees receive new/refresher training based on this incident on proper handling procedures for waste offloads. | | |
| 205. | 02.17.2020* | 01.06.2020 | HA Group | Ruby Princess | The Company received a proposed settlement agreement for a water violation related to a previously reported NOV dated 14 June.  The proposed settlement agreement is $4080.00 for this and three other separately reported events. The HA OLCM, Ethics & Compliance Officer and Legal are engaged working the way ahead in the matter.  A cross-brand Working Group has defined a preliminary standard approach to AWWTS sampling and testing in Alaska and this standardized sampling/testing/training will be incorporated into Global HESS as part of a Tier II procedure. Delivery of test kits in accordance with the revised procedure is being managed.  A training program is being developed for crew that will be undertaking the tests and will be shared across the group fleet. | The publication of the updated procedure in HESS is pending.  Initial discussions about sampling training have started and production on a video on sampling is in development. Additionally, Alaska independent samplers will provide the Company with a step-by-step sampling training manual as a quick reference guide for the crew.  The project is expected to be completed by the end of June 2020. In response to the CAM request for clarification propounded on February 14, 2020, the revised procedure number is TEC-1502 Sewage and Grey Water Operations and Management Section 2.3.2 and 2.3.3. | Complete |
| 206. | 02.17.2020* | 01.20.2020 | CUK | Arcadia | While the ship was alongside in Puerto Quetza, the ship was operating Diesel Generator (DG) #4 on HFO with Exhaust Gas Cleaning System/Advanced Air Quality System (EGCS/AAQS) with a washwater filter in operation.  The ship commenced changeover to MGO 50 minutes later at 0840LT after receiving notification from the Port Agent that EGCS/AAQS was not allowed in port.  At 0900LT, DG #4's washwater filter failed.  The only other washwater filter available is on DG #1 but this DG was still on HFO.  The decision was taken to continue with MGO changeover on the forward fuel system.  Fuel changeover to MGO was completed at 11:30 and DG #4's EGCS/AAQS was shut down.  No sign of discoloration or soot particles was sighted from the EGCS/AAQS overboard discharge. | The decision was taken to continue with MGO changeover on the forward fuel system. Fuel changeover to MGO was completed at 11:30 and DG #4's EGCS/AAQS was shut down.  No sign of discoloration or soot particles was sighted from the EGCS/AAQS overboard discharge. | Complete |
| 207. | 02.17.2020* | 01.19.2020 | CCL | Carnival Spirit | During tender operations in Akaroa, New Zealand, the operators used the ship's fresh water line to rinse the windows of the water shuttle to remove the salt without instruction from the Bridge.  The port official and the ship agent on duty stopped the operation.  According to the harbor operating requirements, no external maintenance or cleaning shall be undertaken that may discharge debris or any pollutants into the water, including fresh water washdown of a ship's hull or windows. The port official offered the use of freshwater in the tender pier for rinsing the windows of the tender and advised not to use the ship's fresh water.  The ship's agent confirmed that no further action was required.  A few liters of ship's fresh water ended up in the harbor waters as a result of the rinsing process.  An entry was made in the NAPA eLog.  Safety Officer advised other tender operators to use the fresh water in the tender pier to rinse the windows. The information received from the authorities that washing is not allowed in the port was not discussed with the tender operators.  A briefing will be conducted with tender operators about the incident and during future tender operations. | The briefing with tender operators to discuss lessons learned and future tender operations occurred. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 208. | 03.06.2020* | 02.11.2020 | CUK | Arcadia | While the ship was underway from Papeete to Tauranga, the ship was unable to process bilge water through the Static Oily Water Separator (SOWS) due to lack of flow through the sample line.  SOWS was therefore not available for use.  Sufficient capacity remains in the bilge holding tanks.  PureBilge OWS is currently undergoing Oil Content Meter replacement, but the Westfalia OWS is operational.  The system was out of service for one day, one hour and 12 minutes.  Ship staff removed sample line pipe work and solenoid valves to clear all restrictions and blockages.  An entry was made in the Oil Record Book. | The system was out of service for one day, one hour and 12 minutes.  Ship staff removed sample line pipe work and solenoid valves to clear all restrictions and blockages. | Complete |
| 209. | 03.06.2020* | 02.11.2020 | CCL | Carnival Inspiration | While the ship was underway, the 3rd Engineer on watch tried to discharge bilge water via Marinfloc Aft #1 to overboard with Bilge Control Discharge Box (BCDB) #1 starboard but the discharging process did not take place due to low level in the circulating tank presumably due to a failure in the filling valve/system.  Due to the late time, it was decided to postpone the maintenance until the day after.  The unit is old and the ship suspects a few components are malfunctioning due to age.  A pneumatic valve needs to be replaced.  Unit remains out of service.  TMS is assisting with troubleshooting.  An entry was made in the Oil Record Book.  No operational impact as redundant equipment is available. | The OWS has been in operation since March 2, 2020. | Complete |
| 210. | 03.06.2020* | 02.01.2020 | HA Group | Pacific Princess | While the ship was underway towards Moorea, French Polynesia, the Centrifugal Oily Water Separator (COWS) experienced a failure.  During the monthly test of the ship's COWS, it was discovered that the flow rate of the COWS was not enough to activate the flow switch in the Bilge Control Discharge Box (BCDB) and perform the overboard discharge.  A technical review is ongoing to find the cause of the failure and the ship is in contact with the OEM.  Currently, the ship can process bilge water internally through the COWS and discharge overboard through the redundant Static Oily Water Separator (SOWS).  The OLCM and shoreside environmental and technical teams have been engaged.  No Oil Record Book entry has been made as the oil filtering equipment and its components are working properly. | The technical review determined the cause of the problem to be the backpressure valve setting on the separator.  Crewmembers adjusted to the setting and the COW is now able to discharge. | Complete |
| 211. | 03.06.2020* | 01.27.2020 | Costa Group | Costa Luminosa | While the ship was underway, during bilge discharge operations through the Bilge Control Discharge Box (BCDB), the BCDB suddenly stopped discharging overboard.  Initial onboard assessments identified a malfunction of the non-return valve located below the needle valve of the sample line.  On 23 January (already reported), a similar malfunction occurred and it was wrongly assessed that the issue was limited to a dirty needle valve.  However, simply cleaning the valve proved to be an inadequate long-term solution.  It was decided to replace the whole non-return valve the following day.  The system was then tested while underway towards Georgetown, Cayman Islands, once the ship was outside territorial waters.  The test was negative and the BCDB remained out of service as the problem persisted.  With every attempt to adjust the flow rate using the needle valve, the flow switch goes below 0.5 as soon as three-way valve opens for overboard.  A request to dispose ashore 70 cubic meters of bilge water was issued.  It was identified that the sample flow was not enough and that the flow switch was going into alarm.  Non- | On 08 February, the reduction valve was replaced and the right water pressure was restored.  The BCDB successfully discharged approximately 22 cubic meters and since then it is back in function. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | return valve #10 was found broken and also needle valve #8 needs to be changed. Neither spares are onboard. The ship will renew the pressure reduction valve with a new one in order to increase sample flow through OMD above the alarm limit (<0.5 liter/min). The BCDB was out of service for one week. An Oil Record Book entry was made. The required needle valve, and the spring loaded reduction valve had not been inserted in the critical spare parts initially (now these spare parts have been added to the list). On 08 February, the reduction valve was replaced and the right water pressure was restored. The BCDB successfully discharged approximately 22 cubic meters and since then it is back in function. | | |
| 212. | 03.06.2020* | 02.08.2020 | CCL | Carnival Sunshine | While the ship was alongside in Charleston, the food waste digester went out of service due to the connector of the proximity switch for the feedback of the door closure burning out because of a loose connection. The connector was temporarily repaired and the system was put back in service after a total of 32 hours. Permanent repair will be completed once new electrical connectors are received and installed. As a preventive measure, the ship will conduct a monthly check of electrical connections. | The electrical connectors are expected to be delivered to the ship in April 2020. | In Progress |
| 213. | 03.06.2020* | 02.07.2020 | HA Group | Nieuw Statendam | While the ship was underway towards Half Moon Cay, Bahamas, the ship's only incinerator became inoperable due to the failure of the solid waste shredder. The technical review revealed that the shredder's cover bolt failed and the end disc broke in two parts. The ship at the moment is sailing without redundancy and the capacity to burn garbage onboard has been compromised. The OLCM, shoreside Technical and Environmental team and OEM have been engaged. | Crewmembers returned the solid waste shredder to service on February 13, 2020. | Complete |
| 214. | 03.06.2020* | 02.03.2020 | CCL | Carnival Elation | While the ship was underway, water mist was released into the incinerator room due to smoke coming from the silo. Due to the release, water splashed inside the incinerator air damper motor, causing failure of the ignition primary burner. The system was set out of service for 36 hours until the igniter was replaced and the oil burner and filter nozzles were cleaned. | The system was set out of service for 36 hours until the igniter was replaced and the oil burner and filter nozzles were cleaned. | Complete |
| 215. | 03.06.2020* | 02.01.2020 | HA Group | Veendam | While the ship was underway towards San Juan, Puerto Rico, the Engine Officer of the Watch discovered that the gas analyzer on diesel generator (DG) #3 was not reading properly. No alarms were received. An initial review revealed that the system had not been displaying readings for a total of 35 hours. After switching from Vimex to EMSYS (the redundant system onboard) the system started to display the data accordingly. On the Vimex unit of DG #3 a drain plug was found not completely tightened; this caused outside air to get drawn in thereby lowering the $CO_2$ value. The plug was tightened and the analyzer was set back in service after one day and 11 hours. The reason that no alarm was created on the Ecospray HMI was that all the settings for the $CO_2$ alarms were on zero. It is not known why they were on zero. They were either not set correctly after installing the latest software or something else happened. At the moment the low $CO_2$ alarms are set again. The operational impact was an unknown $SO_2/CO_2$ ratio for 35 hours on only one engine, seawater flow and all other analyzer rack readings stayed steady. | The $CO_2$ alarms were reset and now when the alarm threshold is reached the reading will be in red. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 216. | 03.06.2020* | 12.26.2020 | CUK | Ventura | A small fire was reported in the electrical components of a pulper machine in a galley. A dry powder extinguisher was used to put out the fire. Water exposure during galley wash down was found to have been the cause. Additional training has been scheduled for crewmembers involved in galley wash down. | A dry powder extinguisher was used to put out the fire. Water exposure during galley wash down was found to have been the cause. Additional training has been scheduled for crewmembers involved in galley wash down. | Complete |
| 217. | 03.06.2020* | 02.11.2020 | HA Group | Seabourn Quest | During zodiac operations in the Antarctic, Zodiac #1 and Zodiac #12 sustained damages to the propellers due to the ice conditions. Several pieces of the propellers were lost at sea. The items could not be recovered as they immediately sank. The MARPOL Annex V violation was recorded in the Garbage Record Book. To mitigate and reduce the re-occurrence of these events, speed limitations have been evaluated based on the location the ship is operating. Drivers have been instructed to pay additional attention to spot moving submersed ice. | To mitigate and reduce the re-occurrence of these events, speed limitations have been evaluated based on the location the ship is operating. Drivers have been instructed to pay additional attention to spot moving submersed ice. | Complete |
| 218. | 03.06.2020* | 02.10.2020 | HA Group | Grand Princess | While the ship was underway, passengers reported to the front desk that funnel insulation and a piece of metal were blown overboard. Immediately after the notification, the EO and Safety Officer checked the area and they observed debris being blown overboard. Additionally, it was noticed that one of the securing brackets was loose (presenting a high risk to safety). The area was isolated until arrival. The MARPOL Annex V violation was recorded in the Garbage Record Book. No report to local authorities was required as the ship was transiting international waters. After arrival in San Francisco, the loose parts from the funnel were removed to eliminate any further environmental and safety risks. Follow up actions will be scheduled by the Technical department in conjunction with shoreside in regards to maintenance as this incident is recurring. | After arrival in San Francisco, the loose parts from the funnel were removed to eliminate any further environmental and safety risks. | Complete |
| 219. | 03.06.2020* | 02.01.2020 | CCL | Carnival Inspiration | While the ship was underway, 0.01 cubic meters of bilge water was discharged overboard. The Engine Officer of the Watch (EOOW) asked the Oiler on duty to remove the water from the bilge area in the steering gear port side, however no specific instruction was given on how and where the water should be disposed. The EOOW at the same time asked the 3rd Engineer on duty to go and assist the Oiler. By the time the 3rd Engineer reached the port side steering gear, the Oiler on duty had already collected the water from the bilge area and drained it into the drains outside the steering gear. The Oiler was not aware that those drains lead to the laundry water collecting tank M1. 0.01 cubic meters of bilge water was drained into the laundry water collecting tank M1, and discharged overboard thereafter (as M1 was set to automatic discharge at high set point). The EO informed the Deputy OLCM. The MARPOL Annex I violation was reported to the U.S. Coast Guard and was recorded in the Oil Record Book and NAPA eLog. The grey water tanks 4 P/S, 6 P/S and M1 will be inspected for the traces of oil by a Lloyd's Surveyor. Samples will be collected and sent to Lab for analysis. As a preventive action, a refresher meeting with all the Engine personnel involved in such operations was held by the EO and that specific area is now labeled "Caution - This is Bilge water - Do not pour into any drains". An evaluation is taking place to see if a fleetwide action is needed for this type of signage. Initial findings of the investigation carried out by the | Given the results were unusual for grey water an additional sample were taken and sent to SGS and a second lab for testing. The results are pending and expected prior to April 1, 2020. Additionally, the Company determined fleetwide signage was not practical because this was an isolated event. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | Environmental Compliance Team on 06 February are; As the ship was in international waters, the M1 tank was set to automatic discharge (OVB) to the high level set point. The tank is a collecting tank that is connected to the entire grey water system. Isolating the tank was discussed but was not practical due to stability concerns with the bad weather along with the need for keeping watertight doors open and using pumps to transfer the water with hoses needing to go through the WTDs. All tanks were checked for oil contamination and sampled. This was a task not familiar to the Oiler as another position usually completes this task and the Oiler was under the impression that the water he was collecting was technical water since there was not visual traces of oil in the compartment. | | |
| 220. | 03.06.2020* | 01.24.2020 | HA Group | Seabourn Quest | During zodiac operations in the Antarctic, Zodiac #1 and #3 sustained damages on the propeller blades due to the ice conditions. A part of a blade was lost from each propeller. The items could not be recovered as they immediately sank. The MARPOL Annex V violation was recorded in the Garbage Record Book. | To mitigate and reduce the re-occurrence of these events, speed limitations have been evaluated based on the location the ship is operating. Drivers have been instructed to pay additional attention to spot moving submersed ice. | Complete |
| 221. | 03.06.2020* | 01.23.2020 | CCL | Queen Mary 2 | During sludge offload operations in Aqaba, the hose provided by the vendor came free from the hatch on top of the tanker. An increase in flow caused the binding to break free, resulting in a spill of approximately 20 liters of oil onto the dock and into the water. The offload was immediately stopped and the ship initiated clean-up operations using spill absorbent media from the SOPEP locker. The MARPOL Annex I violation was recorded in the Oil Record Book and was reported to the Port Agent and harbor authority. The vendor signed a statement accepting responsibility for the event. The Engine Room team was debriefed and it was found that there was inadequate watch kept on the operation by the waste vendor personnel and the waste vendor operating crew had inadequate resources to deal with the spill. Submission of an inadequate port reception facilities form to Flag State is pending. | The submitted form was rescinded and is currently under review by CUK shoreside management. The decision to use this vendor in the future is also pending | In Progress |
| 222. | 03.06.2020* | 01.23.2020 | HA Group | Seabourn Quest | During zodiac operations in the Antarctic, Zodiac #1, #4, #7, and #10 sustained damages to the propellers due to the ice conditions. Several pieces of the propellers were lost at sea. The items could not be recovered as they immediately sank. The MARPOL Annex V violation was recorded in the Garbage Record Book. | To mitigate and reduce the re-occurrence of these events, speed limitations have been evaluated based on the location the ship is operating. Drivers have been instructed to pay additional attention to spot moving submersed ice. | Complete |
| 223. | 03.06.2020* | 12.30.2019 | HA Group | Seabourn Quest | During the zodiac operations while the ship was drifting at Cuverville Island, Antarctica, several propeller blades were damaged. In total, three blade tips (one from Zodiac #2 and two from Zodiac #12) and one complete blade (from Zodiac #4) were lost into the sea due to ice conditions. The MARPOL Annex V violation was recorded in the Garbage Record Book. | To mitigate and reduce the re-occurrence of these events, speed limitations have been evaluated based on the location the ship is operating. Drivers have been instructed to pay additional attention to spot moving submersed ice. | Complete |
| 224. | 03.06.2020* | 12.27.2019 | HA Group | Seabourn Quest | While the ship was underway in international waters, approximately 13 liters of biodegradable hydraulic oil (BioStat 68) went overboard from the starboard stabilizer. This was due to seal failure caused by the water temperature dropping to a low temperature (2° C). The stabilizer was housed. The MARPOL Annex I violation was recorded in the Oil Record Book. The ship has been instructed to only use this stabilizer in very poor weather. These stabilizers have two different seals, rigging seal (in/out | The seals are scheduled to be replaced during the drydock slated for May 2021. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | movement) and tilting seals (for lifting stabilizers). There is a plan to open the void space in the tilting seals to monitor for the presence of water/oil. The seals are scheduled to be replaced in the next Dry Dock (2021). | | |
| 225. | 03.06.2020* | 12.07.2019 | HA Group | Seabourn Quest | While engaged in tender operations in Icoaraci, Brazil, a wooden box that was used as an embarkation step was washed off the starboard tender platform. A ship's tender was launched and successfully recovered the box. This MARPOL Annex V near miss was caused by an increase in wind strength and wave height, and also due to a starboard list induced to aid the tendering operations on the port side platform. | A ship's tender was launched and successfully recovered the box. | Complete |
| 226. | 03.06.2020* | 02.10.2020 | CCL | Carnival Fantasy | The Bridge 3rd Officer reported that the 12 nautical mile boundary marked on the ECDIS are from the shore baseline of Progreso, Mexico and that the pier was not included when calculating the 12 nautical mile distance. The pier is approximately four nautical miles from the mainland. Due to this incorrect 12 nautical mile mark on the ECDIS, the ship checked all discharges that occurred sailing in/out from Progreso from 12 November 2016 to 27 January 2020 using the NAPA position compared to ECDIS for all discharges. During this check, the following four grey water and four sewage non-compliant discharges were observed: (1) 20 March 2019 – going outbound and discharging with pump – 15.03 cubic meters grey water and sewage; (2) 16 October 2019 – going outbound and discharging with pump – 7.7 cubic meters grey water and sewage; (3) 19 December 2017 – going outbound and discharging with pump– 15.7 cubic meters grey water and sewage; (4) 16 October 2019 – going inbound – discharging without pump (only production)  - 1.05 cubic meters grey water and sewage. When this issue was discovered, the 12 nautical mile limit was corrected on the ECDIS and the issue was reported by the Master to the Deputy OLCM. | When this issue was discovered, the 12 nautical mile limit was corrected on the ECDIS and the issue was reported by the Master to the Deputy OLCM. | Complete |
| 227. | 03.06.2020* | 02.04.2020 | CCL | Carnival Sunrise | When the ship entered Cuban territorial waters, the Pool and Deck Supervisor called the Bridge at 2035LT to inquire about when the ship would be inbound 12 nautical miles. The Officer of the Watch (OOW) realized that the ship was already inside the environmental boundary and that the previous OOW had forgotten to call the Pool and Deck Supervisor to switch the pool into recirculation before the 12 nautical mile limit. The Assistant OOW did not challenge. The pool was switched to recirculation at 2045LT when the ship was about seven/eight nautical miles from the Cuban shore. This is a violation of Company Policy. The bridge officer was reminded about informing Housekeeping when coming into restricted waters and to refer to the Environmental Schedule. | The bridge officer was reminded about informing Housekeeping when coming into restricted waters and to refer to the Environmental Schedule. | Complete |
| 228. | 03.06.2020* | 02.04.2020 | Costa Group | Costa Luminosa | While the ship was at anchor in Georgetown, Grand Cayman the Bridge Officer On Watch noted that the portside anchor was self-lowering and that the chain was laid down over the bulb. Initial onboard assessments identified that the strong winds (up to 30 knots) and the water current were contributing to a drift to the starboard side of the ship, causing the dredging of the anchor. The Captain and the duty Engineers were immediately informed, and the mooring station personnel were sent on scene. The onboard personnel were able to recover the chain, but it was noted that the crown and the head of the anchor were missing. The items | MP&A is overseeing the notification process and potential methods for feedback. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | could not be recovered.  The MARPOL Annex V violation was recorded in the Garbage Record Book and was reported to the Port Agent.  The event did not have an impact on the ongoing tender service, which continued without issues.  Further investigations are ongoing.  A spare anchor is available onboard and it is planned to be replaced once the ship is alongside in Freeport on 25 February, in the presence of a Class Surveyor.  Actions are ongoing to plan the recovery of the lost anchor.  Two diver inspections have taken place, but with negative result. | | |
| 229. | 03.17.2020* | 02.26.2020 | CCL | Carnival Victory | While the ship was alongside in Cozumel, the Oily Water Separator (OWS) #2 stopped due to malfunction while running in recirculation. The problem identified is that the separator bowl was not sealing properly, resulting in bilge water diverting to the sludge tank without being separated.  The sludge discharge pump is running frequently.  As per the Chief Engineer OWS #2 has been put out of service for overhauling by ship staff and will be updated accordingly while maintenance is being completed.  The POD and Deputy OLCM were informed via email and eNOA was updated before arrival to the U.S. port on 28 February 2020. An entry was made in the Oil Record Book and NAPA elog.  In the meantime OWS #1 is fully functional to process bilge water.  As a preventive measure, the ship will frequently check the equipment while in operation and follow maintenance instruction as per the Planned Maintenance System.  OWS #2 was placed back in service after two days | As a preventive measure, the ship will frequently check the equipment while in operation and follow maintenance instruction as per the Planned Maintenance System.  OWS #2 was placed back in service after two days | Complete |
| 230. | 03.17.2020* | 02.23.2020 | HA Group | Westerdam | During the discharge overboard of processed bilge water, it was evident that the discharge was at a greatly reduced volume over a given time period.  The ship experienced a failure of the Static Oily Water Separator (OWS) discharge pump.  The Chief Engineer, EO and Engineer in charge of bilge management were informed.  The pump was repaired with spare parts from the store.  The OWS was out of service for one day, seven hours and 36 minutes.  An entry was made in the Oil Record Book.  No operational impact.  Alfa Laval separator available. | The pump was repaired with spare parts from the store.  The OWS was out of service for one day, seven hours and 36 minutes. | Complete |
| 231. | 03.17.2020* | 10.30.2019 | HA Group | Sea Princess | While the ship was underway, during the review of the Bilge Control Discharge Box (BCDB) reader records it was noticed that data is missing for the following periods: (1) From 07:13 on 07 October 2019 until 05:15 on 10 October 2019; (2) From 10:04 on 19 October 2019 until 07:31 on 22 October 2019; (3) From 21:42 on 23 October 2019 until 06:21 on 25 October 2019; (4) From 21:58 on 26 October until 05:27 on 28 October 2019.  No overboard discharges were performed during the periods of data loss. The Technical Department was advised and will review the cause of the failure.  The OLCM was informed.  As a preventive measure, the ship will monitor readings more often and also check cable conditions and the antenna more often.  The BCDB was ultimately out of service for one week, one day, 11 hours and 37 minutes.  An entry was made in the Oil Record Book.  The ship has redundant equipment onboard therefore there was no operational impact.  The cause of the missing data was a faulty cable from the ECR BCDB reader to the antenna.  The antenna was replaced as well due to this being a possible cause.  Also recorded as a Pollution Prevention Equipment Issue. | As a preventive measure, the ship will monitor readings more often and also check cable conditions and the antenna more often. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 232. | 03.17.2020* | 02.27.2020 | CCL | Carnival Fantasy | While the ship was alongside in Mobile, Alabama, due to Damatic system malfunction, the serial port (MODBUS) on AP03 isn't working and is affecting the operations of the Advanced Air Quality Systems (EGCS/AAQS) and Ballast Water Treatment System. The Damatic is not communicating with EGCS/AAQS automation due to a failure in one of the slot cards. EGCS/AAQS cannot be operated as a result. A new slot card was delivered on 02 March and installed, but did not correct the problem. POD was informed and assistance from Wartsila was requested. Wartsila technician is working remotely with ship SETO while awaiting attendance onboard. | Will be provided with next submission. | |
| 233. | 03.17.2020* | 02.25.2020 | CCL | Carnival Inspiration | The ship's incinerator experienced a failure due to breakage of the feeding shaft. The incinerator was repaired and placed back in service after three days. No operational impact. | Will be provided with next submission. | |
| 234. | 03.17.2020* | 02.24.2020 | CCL | Carnival Elation | During a routine inspection of Advanced Air Quality System (EGCS/AAQS) #3, the system was set out of service due to an exhaust gas leak from the EGE cladding. The Technical team carried out an additional visual check and complete routine inspection on the EGCS/AAQS as well. Damaged and corroded plates were found above the scrubber tower gas side. An EGC Record Book entry was made. Total time out of service 36 hours. No operational impact as redundant equipment was available. | Will be provided with next submission. | |
| 235. | 03.17.2020* | 02.19.2020 | CCL | Carnival Glory | During a visit by the Scanship technician as a follow up to the incinerator health check conducted in January, the O-brick was found damaged. It could be due to an imperfect mounting of this part in the past or that the O-brick used was slightly defective. The incinerator was placed out of service. As a plan of action, Scanship will send a new part and extend a technician's time on board until 26 February to complete the job. Incinerator is expected to be returned to service during technician's visit on 26 February. An entry was made in the NAPA eLog. As a preventive measure, the ship will ensure together with the technician that the part received is in appropriate condition and is installed in the correct way. There is no redundancy on board. | As a preventive measure, the ship will ensure together with the technician that the part received is in appropriate condition and is installed in the correct way. | Complete |
| 236. | 03.17.2020* | 01.25.2020 | HA Group | Sun Princess | The screen press of Membrane Bio Reactor (MBR) #1 started to leak because the screen press cone opened due to the age of its paper seal, which caused 50 liters of sewage to leak into the bilge. The seal on the screen press cone was replaced. The ship will check and replace the seal more often. Due to the small quantity, the leaked sewage remained in the bilge for later processing. A late entry was made in the Oil Record Book on 28 January. | The seal on the screen press cone was replaced. The ship will check and replace the seal more often. | Complete |
| 237. | 03.17.2020* | 12.11.2019 | HA Group | Zuiderdam | While the ship was underway towards Bonaire, the ship's aft grease trap became inoperable as it imploded. The initial technical review revealed that the vent line was blocked and this caused a vacuum to build inside the unit and implode. The OLCM was notified. The grease trap was repaired by ships personnel. A bypass filter was used therefore there was no operational impact. | The grease trap was repaired by ships personnel. A bypass filter was used therefore there was no operational impact. | Complete |
| 238. | 03.17.2020* | 11.02.2019 | CUK | Aurora | The ship experienced an issue with the Advanced Air Quality System (EGCS/AAQS) gas analyzer. The diesel generators were changed over to | The ship's staff rectified the communication fault on November 4, 2019. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | MGO following the failure and the ship remained on MGO during the port stay in Southampton the following day. Investigation found that the gas analyzer computer had crashed. It was rebooted during the morning of the port stay and the EGCS/AAQS was used for departure. There was an ongoing communication error between the gas analyzer computer and the Engine Control Room. Fifteen minute local checks were carried out while the EGCS/AAQS was in use. The communication fault was rectified by ship's staff on 04 November. The EGCS/AAQS will next be run on 12 November. | | |
| 239. | 03.17.2020* | 02.26.2020 | HA Group | Veendam | While the ship was alongside in Fort Lauderdale, crewmembers were using a cherry picker to paint the ship side when a leak was observed from the hydraulic cylinder. The operation was immediately stopped and the hydraulic arm of the cherry picker was turned over the pier to prevent leakage into the water. No trace of leak or oil sheen was observed on the sea surface while the operation was in progress; however it is assumed that a minimal quantity ended up in the water (10-15 drops). The oil that spilled on the pier was promptly cleaned up by the crew. The MARPOL Annex I violation was reported to the National Response Center and was reported to the harbor master via the Port Agent. The cherry picker supplier was also advised. The incident was immediately attended to on the pier and the company notified shortly thereafter. The vendor attended the vessel and observed a small amount of oil on the 'jib arm' directly under the suspected leaking hydraulic cylinder (although the cylinder itself was dry). The oil was wiped away and the machine tested. No oil was observed leaking from the cylinder but as a precaution an oil absorbent pad was applied with tie wraps around the cylinder. Further testing again showed no leakage. The cherry picker was put back in service with no further issues observed or reported. In order to avoid any similar incidences, all hydraulic cylinders for cherry pickers have been inspected on all dockside equipment and as an added precaution oil absorbent pads are now provided and positioned as necessary in order to mitigate any potential oil spills. | In order to avoid any similar incidences, all hydraulic cylinders for cherry pickers have been inspected on all dockside equipment and as an added precaution oil absorbent pads are now provided and positioned as necessary in order to mitigate any potential oil spills. | Complete |
| 240. | 03.17.2020* | 02.25.2020 | CCL | Carnival Conquest | While the ship was alongside in Mahogany Bay, Honduras, a few drops of white paint dropped into the sea while painting on the lifeboat davits. The painting was being carried out on top of the davit and it was difficult to deploy tarps underneath due to the location. The patches of white paint in the water were immediately scooped out by the team on the floating platform, which was in use for ship side touch-ups. The Deputy OLCM was notified. The MARPOL Annex V and Annex I violations were recorded in the NAPA eLog and reported to the ship's agent to notify the Port Authority. An entry was made in the Garbage Record Book. No paint sheen was visible in the water after clean-up. The teams were warned to be more cautious in the future to avoid any dripping of paint. The Technical Operations Manager is now working with the ship to try to find a tarp or other solution specific for this location. | Will be provided with next submission. | |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 241. | 03.17.2020* | 02.24.2020 | CCL | Carnival Spirit | While the ship was at anchor in Port Arthur, Tasmania, the tender embarkation shell door was opened for maintenance and, during the process, a few droplets of hydraulic oil leaked from the hydraulic oil line and spilled overboard creating a small sheen. The leak was caused by loose fittings on the hydraulic oil line. The sheen of oil was contained and cleaned by the Safety Officer with help of the rescue boat. The oil residue in the tender embarkation station was cleaned. The MARPOL Annex I violation was recorded in the Oil Record Book and NAPA eLog and was reported to the Port Agent on duty. AMSA pollution report forms 18 and 19 were submitted online by the Staff Captain. A hand-filled pollution report form was scanned to the Port Manager of ISS Shipping. The Deputy OLCM was notified. The system was repaired and tested and will be frequently monitored for defects and loose connections. All other doors were checked as preventive use. | The system was repaired and tested and will be frequently monitored for defects and loose connections. All other doors were checked as preventive action. | Complete |
| 242. | 03.17.2020* | 02.19.2020 | CCL | Carnival Breeze | While the ship was alongside in San Juan, Puerto Rico, while monitoring the opening of the gangway, the Hotel Director noticed a crewmember from the Deck Department scraping the side of the ship and observed paint chips falling into the water. The Staff Captain was notified and the job was stopped. It was determined that the tarp required for this maintenance operation to prevent paint chips from falling into the water was not fully effective due to positioning between the fender and ship's side. The MARPOL Annex V violation was reported to the ship's agent to advise the Port Authorities and was also reported to the U.S. Coast Guard Sector San Juan and the National Response Center. Entries were made in the Garbage Record Book and NAPA eLog. A retraining regarding painting the side shell will be conducted with the Deck Maintenance and Bridge Teams by the Staff Captain in the Environmental Officer's presence. | A retraining regarding painting the side shell will be conducted with the Deck Maintenance and Bridge Teams by the Staff Captain in the Environmental Officer's presence. | Complete |
| 243. | 03.17.2020* | 02.18.2020 | CCL | Carnival Liberty | While maneuvering into Nassau, Bahamas, one of the ship's staff noted hydraulic oil was spilling out from the Lifeboat #10 control station. The crewmember immediately stopped the pump on the hydraulic system. Approximately 20 gallons of hydraulic oil were spilled/lost on the deck below the lifeboat station and some was blown overboard by prevailing winds. The leak was caused by a damaged O-ring thread connection located in the control station. The likely cause is that when the technician tightened the connection, the O-ring was not in the correct position causing the O-ring to fail. A clean-up was immediately performed using booms, oil absorbents, pads, and rags. The ship also lowered one of the lifeboats and hanging ladders to clean the side shell properly. The damaged O-ring thread connection was replaced with another one and retested. A test was performed successfully with no further leaks. Prompt response from the ship's staff allowed the spill to be mostly contained on board and in the channels located below the lifeboat station. The ship assumes that approximately 0.05 cubic meters of hydraulic oil may have escaped overboard either by drain or by wind. The MARPOL Annex I violation was recorded in the Oil Record Book and NAPA eLog and was reported to the Port Agent who informed the port master. The Panama Maritime Authority was also notified by the Deputy OLCM. | A clean-up was immediately performed using booms, oil absorbents, pads, and rags. The ship also lowered one of the lifeboats and hanging ladders to clean the side shell properly. The damaged O-ring thread connection was replaced with another one and retested. A test was performed successfully with no further leaks. Prompt response from the ship's staff allowed the spill to be mostly contained on board and in the channels located below the lifeboat station. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| 244. | 03.17.2020* | 02.15.2020 | CCL | Carnival Vista | While monitoring bunkering operations whilst alongside in Galveston, the Chief Motorman observed dry paint flakes falling from the ship during hull washing with fresh water. The paint flakes probably detached from the ship's side under water pressure and fell onto the fuel bunkering barge. The EO was at the scene within a couple of minutes. Hull washing was stopped immediately. Dry paint flakes could not be seen in the water, but it is possible that a small amount went over the barge edge into the sea. The ship staff cleaned up the barge in order to prevent a more serious incident. The MARPOL Annex V violation was recorded in the Garbage Record Book and reported to the Port Authorities via the Port Agent. It was also reported to the U.S. Coast Guard National Response Center, ECM Maritime Services, Texas General Land Office, and the U.S. Coast Guard Sector Houston. As a preventive action, the high pressure water jet will not be used for hull washing until a proper risk assessment is conducted and measures are put in place to prevent similar incidents. | As a preventive action, the high pressure water jet will not be used for hull washing until a proper risk assessment is conducted and measures are put in place to prevent similar incidents. | Complete |
| 245. | 03.17.2020* | 02.14.2020 | CUK | Arcadia | While the ship was alongside in Tauranga, New Zealand, the port aft tender platform was being opened when it was noticed that one of the hydraulic hoses was leaking hydraulic fluid. The hydraulic pump was stopped immediately. A small amount of liquid (less than 0.5 liters) was observed to have spilled into the harbor. The remainder of liquid was contained inboard using absorbent materials. As a preventive measure, the ship will create a tender platform hose inspection within AMOS; currently there only appears to be hose renewal every 24 months for shell doors. An entry was made in the Oil Record Book. The Port Agent was informed. Other platform hoses were checked. | On closer the review the hose inspection is covered in the planned maintenance system under a 3 month job which is assigned to the Safety Officer. Therefore, the suggested revision is not needed. | Complete |
| 246. | 03.17.2020* | 02.13.2020 | CUK | Queen Victoria | While the ship was alongside in Montevideo, Uruguay, on completion of bunkering, the driver of the pump vehicle disconnected the fuel bunkering hose from his truck before the bunkering crew could get a save all beneath it. This resulted in approximately one liter of MGO spilling onto the jetty and trickling into the water. The driver then jumped in his truck with no intention of cleaning the spill and drove away. The EO attended the jetty immediately, but was unable to stop the driver. The spill was quickly mopped up with pads from the bunker station, and the damage was minimized, with only a small amount dripping into the water. Photos were taken at the scene. The Port Agent was informed of the MARPOL Annex I violation via email. | A complaint was made against the vendor. | Complete |
| 247. | 03.17.2020* | 12.07.2019 | HA Group | Seabourn Quest | While the ship was alongside in Ushuaia, Argentina, the ship experienced an external oil loss of 0.8 liters of BioBar 46 (an EAL) from bow thrusters #1 and #2. Due to strong winds, thrusters were running at a high capacity for approximately 16 hours to keep the ship safely alongside the pier. The MARPOL Annex I violation was recorded in the Oil Record Book and was reported to the Port Agent for subsequent reporting to the local authorities. | Due to strong winds, thrusters were running at a high capacity for approximately 16 hours to keep the ship safely alongside the pier. | Complete |
| 248. | 03.17.2020* | 02.25.2020 | CCL | Carnival Liberty | While the ship was alongside in Port Canaveral, diesel generators (DG) #1, #2 and #3 were on net and DGs #4 and #6 were on standby ready to go with Advanced Air Quality System (EGCS/AAQS). The ship experienced a shutdown of DG #1 due to fuel pump A5 blockage. DG #6 | As a preventive measure, advanced readiness and planning will be carried out for engines before departure. | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | which was next in sequence auto started with EGCS/AAQS and remained within permitted sulphur limits.  The ship maneuvered out of the port with DG #2 and DG #3 on MGO and DG #6 on HFO with EGCS/AAQS (with all parameters in compliance).  However, this situation did not meet Company policy, which requires that ships not use EGCS/AAQS while alongside if washwater filter(s) are not installed.  An entry for the non-compliance was recorded in the EGC Record Book and NAPA eLog.  As a preventive measure, advanced readiness and planning will be carried out for engines before departure. | | |
| 249. | 03.17.2020* | 02.13.2020 | Costa Group | AIDAdiva | While the ship was in Dynamic Positioning Mode in the Belize anchorage area and preparing activities for the departure, approximately 37 cubic meters of treated sewage (permeate) were discharged into the sea.  Initial onboard assessments identified that the treated sewage (permeate) was discharged from the port Ballast Tank #4 and that the tank had been overfilled during internal loading, as treated sewage (permeate)was being used for ballasting and the tank was being filled from the Waste Water Treatment System.  According to the alarm list from the IMAC system, the first alarm activated at 1800LT.  The ship left the anchorage area at 2027LT.  The discharge of treated sewage (permeate) and overloading of Ballast Tank #4 was stopped at 2235LT.  The ship violated the Sewage and Grey Water Operations and Management procedure, the medium which was discharged unintentionally was permeate resulting from the treatment of waste water/sewage and also recorded as such.  As per Chief Engineer instruction and statement signed by all duty Engineers, a cross check of every alarm needs to be carried out by another person on watch, as sharing information is vital for effective teamwork.  The national violation was recorded in the Engine Log Book and was reported to the local authorities via the Port Agent of Belize.  The event is being investigated by Carnival Corporation Incident Analysis Group and the issued assessment report will be shared with the fleet, containing all identified issues and preventive actions. | The Incident Analysis Group report is pending. | In Progress |
| 250. | 03.17.2020* | 01.27.2020 | CCL | Carnival Victory | While the ship was alongside in Miami, visible soot was observed and discharged from the Advanced Air Quality System (EGCS/AAQS) on Diesel Generator (DG) #3.  This was caused while DG #3 was running on HFO in conjunction with an EGCS/AAQS with a Wash Water Filter but unfortunately there was still a visible soot accumulation.  As soon as the soot was observed, DG #3 was stopped immediately and DG #4 was started on MGO.  After approximately 15-20 minutes the visible soot disappeared.  The incident was reported to the U.S. Coast Guard (USCG) Sector Miami and the National Response Center.  A follow up visit was conducted by USCG petty officers who provided the ship with a "Notice Of Federal Interest".  No further action was required from the ship and USCG officers thanked the ship for reporting the incident in due time.  An entry was made in the NAPA eLog.  As preventive action, the ship is not operating AAQS while alongside. | As soon as the soot was observed, DG #3 was stopped immediately and DG #4 was started on MGO.  After approximately 15-20 minutes the visible soot disappeared. | Complete |
| 251. | 03.17.2020* | 01.22.2020 | CUK | Arcadia | While the ship was underway from Puerto Quetzal, Guatemala to Manzanillo, Mexico, processed bilge water (<15 ppm) was discharged | The investigation is pending. However, based on the initial findings, the indication is that the incident was only a violation of company policies. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – CAM Notifications to Interested Parties

| | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|
| | | | | | from the clean bilge holding tank 18C within the buffer zone of the Pacifico Mexicano Profundo Biosphere Reserve in violation of Company Policy. The ship was outside 12 nautical miles from the Mexican coast and outside of the core zones of the park. An estimated 23.5 cubic meters was discharged. The discharge started at 2302LT on 22 January and finished at 0146LT on 23 January. The Bridge sent a Discharge Notification e-mail to the ECR stating that the ship was approaching outside 12 nautical miles and exiting the Pacifico Mexicano Profundo at the same time. The e-mail indicated that all discharges were permitted with the exception of non-comminuted food waste and Ballast Water. While the ship was about to exit 12 nautical miles, it was still within the special area and the ship track showed that it would remain within this area until 0421LT 23 January when the ship prepared to enter inside 12 nautical mile limits for arrival to the port of Manzanillo. An internal investigation is underway and applicability of any national Mexican discharge requirements is being clarified. | | |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – Environmental Open Reports

| | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| 1. | #14-2019 | 06.06.2019 | Unknown | CCL | Unknown Carnival Ship | An employee reported that after pipes burst in the engine casing, the waste and water collected was taken to the garbage room and poured down the drain. The employee attempted to raise the issue but was reportedly ignored or told that the engine room casing was not part of the machinery space. The Incident Analysis Group will lead an investigation into the allegation. | The Incident Analysis Group led an investigation into the allegation. Despite best efforts, the ship involved could not be identified. The investigators concluded that as described in HESS-MS INT-1007, it is not immediately evident the engine casing is part of the machinery space. The investigator recommended the company clarify the definition of the engine casing. The Company was given until September 30, 2019, to make a determination on clarifying the definition of the engine casing. | In Progress |
| 2. | #20-2019* | 10.05.2019 | Week of Oct. 1, 2019 | CCL | Carnival Miracle | A hotline reporter stated that the Housekeeping Manager instructed the night-shift pool supervisor to use an unauthorized chemical to clean the bottom of the swimming pool. | The Incident Analysis Group investigation initial findings indicated that unauthorized cleaning chemicals (bleach and "Super Trump") were mixed and used to clean the pool. The root cause of the incident was failure to follow the procedures in place due to time constraints. The housekeeping manager and the environmental officer conducted training on safe work practices, procedures, personal protective equipment, and chemical management to housekeeping managers and supervisors. Additionally, the housekeeping supervisors gave training to hotel stewards about using approved chemicals and cleaners. Before the end of 2020, CCL will 1) require all pool and deck supervisors attend "Pool and Deck Supervisor College"; 2) evaluate the time parameters allotted for cleaning the deck and pools and adjust as appropriate; and 3) incorporate hotel operations portal "Housekeeping" module 2 - "Chemical & Tools of the Trade" into OHS-1102, "Chemical Management." ABG will create a case study that includes a summary of the event. | In Progress |
| 3. | #22-2019 | 11.04.2019 | 11.02.2019 | CCL | Carnival Sunrise | A contractor reported that the ship had been discharging grey water on the Bahamas' base line. | The investigation determined that Carnival Sunrise had been discharging grey water inside the 12 nautical mile (nm) baseline; however, Carnival Cruise Line's (CCL) environmental operations department had provided an exception, which allowed them to conduct this type of discharge when the ship was 4nm from shore. A review of deck and engine logbooks confirmed that the ship was always outside of 4nm when it discharged grey water. Although the ship complied with all Bahamas' national regulations; a number of procedural enhancements were identified relating to the discharge exception process to help ensure compliance. MPA will: 1) Clarify the company's 12nm discharge exception approval requirements in Global HESS (GHESS) ENV-1001, "Worldwide Cruising Environmental Standards", section 2.1.1.1, "Management Approval Process for Exceptions" regarding exception approvals for multiple legs, repeating itineraries and length of approvals; and 2) Build and implement capabilities to document, manage and track all exception requests and approvals electronically within GHESS. Once complete, revise ENV-1001 to reflect this capability and requirement. The electronic form and workflow must align with ENV-1001 requirements and eliminate the use of e-mail and excel sheets for approval tracking. | Complete |
| 4. | #23-2019* | 12.02.2019 | 11.29.2019 | HA Group | Unknown | An employee reported "the company didn't respected [sic] the international borders and limits to do environmental discharges." According to the caller, the company uses US law to recognize "base line instead of the international law." The caller claims this is happening all over the world and gave examples of Costa Rica and Colombia. | The Incident Analysis Group concluded ENV-1001-F1 and ENV-1001-F2 do not include all baseline claims for all countries. The decision to recognize, or not recognize, the baseline claim for each country was a corporate decision based on whether the company determined the baseline claim was appropriate under UNCLOS. Documentation or justification for each decision was not available to shipboard or shoreside personnel. Preventative actions include: 1) MP&A review of any baseline claims of new countries where vessels operate; 2) MP&A to draft | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – Environmental Open Reports

| | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | proposed revisions to ENV-1001 for further clarification; 3) MP&A to review the jurisdictional claims of the flag states and ensure that the baseline claims for the jurisdictions are recognized in ENV-1001; and 4) MP&A to update ENV-1001-F1 and ENV-1001-F2 as necessary based on the review of baseline claims. | |
| 5. | #24-2019* | 12.02.2019 | 11.20.2019 | CCL | Carnival Sensation | An employee reported that on or about November 20, 2019, water samples taken during testing that the new digester machine were diluted. According to the employee, the "solenoid valve was bypass so the clean water come all the time to [sic] machine." | The evidence collected and the efforts undertaken in the investigation did not support any allegation that the effluent sampling and testing process on board the Carnival Sensation was not performed appropriately. Any efforts to add water to a food waste bio-digester was related to the crew's efforts to fix one of the bio-digesters before abandoning the sample efforts on that machine. | Complete |
| 6. | #25-2019* | 12.04.2019 | Unknown | CCL | Carnival Sensation | An employee reported that the food digesters onboard are not being handled per the manufacturers' instructions. | The evidence collected and the efforts undertaken in the investigation did not support any allegation that the effluent sampling and testing process on board the Carnival Sensation was not performed appropriately. Any efforts to add water to a food waste bio-digester was related to the crew's efforts to fix one of the bio-digesters before abandoning the sample efforts on that machine. | Complete |
| 7. | #26-2019* | 12.09.2019 | Unknown | CCL | Carnival Pride | An employee reported that signatures in the fuel samples record book were falsified. | Although the Incident Analysis Group investigation could not determine why signatures on the fuel sample tracking sheet had been falsified, it is understood that Shipboard management believed that they would be financially penalized based on findings raised during the RAAS audit. As a preventative measure, CCL will issue an advisory notice reiterating the following: 1) The importance of keeping accurate records; 2) The potential consequences for falsifying records; and 3) That RAAS audits are to verify compliance and not to find fault. | In Progress |
| 8. | #27-2019* | 12.09.2019 | Unknown | CCL | Carnival Pride | An employee reported that there was a leak into the void space that was not reported and then later the leak detection alarm intentionally disconnected. | The Incident Analysis Group determined a failure to promptly share information between the members of the engine department resulted in the claimant believing that senior engineer officers were hiding maintenance challenges being experienced onboard, which resulted in the hotline reports being made. Corrective actions included replacing the level sensor for void space 2. As a preventative measure CCL will replace the insulation of the chilled lines inside void space 2. | Complete |
| 9. | #28-2019* | 12.10.2019 | Unknown | HA Group | Caribbean Princess | An employee reported having knowledge of various violations of international maritime law. | The CCM provided his email address so the employee could provide more information. Despite multiple requests for additional information, the hotline complainant did not provide sufficient information for the Company to conduct an investigation. | Complete |
| 10. | #29-2019* | 12.23.2019 | 12.22.2019 | CCL | Carnival Miracle | A former employee reported seeing a "galley steward along with a new supervisor dumping hard food/plastic into a pulper system." | The Carnival Cruise Line review revealed that at the time of the alleged incident the named crewmembers were disposing of half cut lemons into the pulper system. There was a misconception onboard that lemon peels are hard food. There is no evidence to indicate that any non-compliant discharge of non-food items occurred. CCL Food ops updated the standardized spreadsheet to include skins and other citrus based fruits. | Complete |
| 11. | #30-2020* | 01.14.2020 | Dec 2019/Jan 2020 | CCL | Carnival Panorama | An employee reported having knowledge of several issues involving the Orca machines onboard the ship. | While the majority of allegations were not substantiated during the review, interviews indicated that shore-side personnel put pressure on ship's staff to install and commission the ORCA digesters. Adding to the pressure was the Carnival Panorama team members' lack of experience and lack of adequate training in ORCA digester operation, prior to commissioning. In addition to the lack of support from the CCL office team and equipment supplier, there was a lack of clear and effective project management and change management principles. The following preventative actions are being taken: 1) Head of Technical Operations CCL will ensure all future food waste digester installations are conducted using effective project and change management principles, including training of team | Complete |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.

*United States v. Princess Cruise Lines, Ltd.*, 1:16-cr-20897 (S.D. Fla.)
April 17, 2020 Quarterly Issue Tracker – Environmental Open Reports

| | Notice Number | Date of Notification | Date of Incident | Operating Line / Group | Vessel | Description of Incident | Analysis Summary and Action Plan | Status of Action Plan |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | members before commissioning; and 2) Ethics and Compliance Department will complete and publish the Management of Change procedures. | |
| 12. | #31-2020* | 02.17.2020 | Unknown | CCL | N/A | An employee put in his employment resignation via an email alleging possible inaccuracies in the Planned Maintenance System and closeout of work orders prior to completing the work. | The Incident Analysis Group will be conducting an investigation of the complaint. | In Progress |
| 13. | #32-2020* | 02.20.2020 | 02.17.2020 | CCL | Carnival Elation | An employee reported having observed a "[h]uge amount of black soot ( oil ) going over board from the carnival [sic] funnel due to some engine issues" on February 17, 2020. | Carnival Cruise Line will be conducting an investigation of the hotline complaint. | In Progress |
| 14. | #33-2020* | 02.28.2020 | 01.05.2020 | CCL | Carnival Miracle | An employee reported that named Hotel crewmembers do not take garbage management seriously and as a result non-food items have been discharged into the ocean. | Carnival Cruise Line will be conducting an investigation of the hotline complaint. | In Progress |
| 15. | #34-2020* | 02.28.2020 | Unknown | CCL | Carnival Glory | An anonymous reporter e-mailed the Coast Guard Sector Miami that "there are some holes on the 4th deck on life boat station. While washing water with grease from deck 4 coming to the 3th [sic] deck, from deck 3 at sea. Cos [sic] of drain pipes." The Coast Guard forwarded the report to Operating Line Compliance Manager Domenico Rognoni. | Carnival Cruise Line will be conducting an investigation of the complaint. | In Progress |

Please note: An asterisk next to an item indicates that it did not appear on the previous quarterly tracking spreadsheet.
Items without an asterisk previously appeared and were either in progress or pending verification.